4



**Kyphon reserves the right to supplement or otherwise amend this exhibit list in light of resolution of the claim**

| KY TRIAL EXHIBIT NO. | DESCRIPTION | DESIGNATED AT DEPO OF /USED IN | DOC DATE | BATES RANGE |
|---|---|---|---|---|
| PTX 1 | Exhibit Not Used | | | |
| PTX 2 | Exhibit Not Used | | | |
| PTX 3 | Exhibit Not Used | | | |
| PTX 4 | U.S. Patent No. 6,241,734 B1 Systems and Methods for Placing Materials Into Bone (Scribner et al.) | | | |
| PTX 5 | U.S. Patent No. 6,613,054 B2 Systems and Methods for Placing Materials Into Bone (Scribner et al.) | | | |
| PTX 6 | U.S. Patent No. 5,108,400 Striking Tool for Surgical Instruments (Appel et al.) | | | |
| PTX 7 | U.S. Patent No. 6,013,080 Tamp with Horizontal Steps Used for Impaction Bone Grafting in Revision Femur (Khalili) | | | |
| PTX 8 | U.S. Patent No. 6,171,312 B1 Power-Driven Osteotome Tools for Compaction of Bone Tissue (Beaty) | | | |
| PTX 9 | Copy of File History of U.S. Patent No. 6,235,043 B1 Inflatable Device for Use in Surgical Protocol Relating to Fixation of Bone (Reiley et al.) | | | KY 229044-229364 |
| PTX 10 | Copy of File History of U.S. Patent No. U.S. Patent No. 4,969,888 Surgical Protocol for Fixation Of Osteoporotic Bone Using Inflatable Device (Scholten et al.) | | | KY 228787-228907 |
| PTX 11 | Copy of File History of U.S. Patent No. U.S. Patent No. 5,108,404 Surgical Protocol for Fixation Of Bone Using Inflatable Device (Scholten et al.) | | | KY 228908-228043 |

| PTX 12 | Copy of File History of U.S. Patent No. 6,613,054 B2 Systems and Methods for Placing Materials Into Bone (Scribner et al.) | | | KY 387150-387414 |
|---|---|---|---|---|
| PTX 13 | Copy of File History of U.S. Patent No. 6,241,734 B1 Systems and Methods for Placing Materials Into Bone (Scribner et al.) | | | KY 386958-387149 |
| PTX 14 | Complainants First Corporate Deposition Notice to Respondent Disc Orthopaedic Technologies, Inc. | Kazaz Ex. 1 7/7/04 | 11/13/1990 | |
| PTX 15 | USA Production – Management Plan (Revision Status Original) | Kazaz Ex. 2 7/7/04 | 4/28/1992 | DOTINC 1635-1650 |
| PTX 16 | Clean Room Office File | Kazaz Ex. 3 7/7/04 | 5/22/2001 | DOTINC 277-292 |
| PTX 17 | Kazaz email to Magal re issues concerning introduction of SKy into US Market | Kazaz Ex. 4 7/7/04 | 6/5/2001 | DOTINC 7447 |
| PTX 18 | Kazaz letter to Foster, Dunworth, Gleason, Neubauer, Martin, Hebert, Saunders, Sosa, O'Neill & Reguiferos re Kyphon suits against DOT | Kazaz Ex. 5 7/7/04 | 6/19/2001 | DOTINC 5786-815 |
| PTX 19 | Kazaz letter to Dunworth, Sosa, Gleason, Regueiferos, Saunders, Hebert, Neubauer, Martin, O'Neill, Foster re returning all inventory of SKy System | Kazaz Ex. 6 7/7/04 | 9/2/2003 | DOTINC 8806-8825 |
| PTX 20 | Declaration of Oren Globerman, U.S. ITC Investigation No. 337-TA-507 | Kazaz Ex. 7 7/7/04 | 4/28/1992 | |
| PTX 21 | Barak emails to Kazaz re AAOS Meeting Schedule; Shavit email to Kazaz re AAOS Hospitality Suite Training Seminar; Reilly email to Kazaz and Bezoza re Kyphoplasty Device | Kazaz Ex. 8 7/7/04 | 1/11/2000 | DOTINC 6008-6017 |
| PTX 22 | Cripe email to Kazaz re SKy Bone Expander | Kazaz Ex. 9 7/7/04 | 1/9/2001 | DOTINC 6331-6332 |
| PTX 23 | Morales email to Kazaz re SKy Agent Inventory | Kazaz Ex. 10 7/7/04 | 04/00/2004 | DOTINC 3302-3303 |

| PTX 24 | DOT - Inventory In Stock Detail | Kazaz Ex. 11 7/7/04 | | DOTINC 255-270 |
|--------|--------------------------------|---------------------|---|----------------|
| PTX 25 | Morales email to Kazaz re Surgical Guidelines and Tips | Kazaz Ex. 12 7/7/04 | | DOTINC 6917-6918 |
| PTX 26 | Exhibit Not Used | | | |
| PTX 27 | DOT SKy Bone Expander System - FAQ | Kazaz Ex. 14 7/7/04 | 50/3/04 | DOTINC 4891-4893 |
| PTX 28 | Appendix A – SKy Bone Expander System Instructions for Use (IFU) | Kazaz Ex. 15 7/7/04 | 12/00/03 | DOTINC 686-689 |
| PTX 29 | Sade email to Distributor re SKy – Surgical Tips | Kazaz Ex. 16 7/7/04 | 5/14/2004 | DOTINC 7649 |
| PTX 30 | Barak email to Kazaz re Product Manual – SKy | Kazaz Ex. 17 7/7/04 | 6/14/2004 | DOTINC 7304-7323 |
| PTX 31 | DOT SKy Bone Expander System – Key Selling Points (Version 2.0 6/3/2004 7:53 PM) | Kazaz Ex. 18 7/7/04 | 6/29/2004 | DOTINC 5268-5269 |
| PTX 32 | Kazaz letter to Peress re thank you for using SKy Bone Expander System on patient | Kazaz Ex. 19 7/7/04 | 6/30/2004 | DOTINC 539 |
| PTX 33 | Exhibit Not Used | | | |
| PTX 34 | Exhibit Not Used | | | |
| PTX 35 | Barak email to Kazaz re first draft of Business Plan | Kazaz Ex. 22 7/15/04 | 4/13/2004 | DOTINC 6166-6177 |
| PTX 36 | Exhibit Not Used | | | |
| PTX 37 | Elkayam email to Kazaz w/ attached financial spreadsheet re DOT | Kazaz Ex. 24 7/15/04 | 5/7/2004 | DOTINC 8826-8832 |
| PTX 38 | DOT Draft Purchase Order | Kazaz Ex. 25 7/15/04 | 03/00/04 | DOTINC 9097-9099 |
| PTX 39 | DOT Draft Purchase Order | Kazaz Ex. 26 7/15/04 | 01/00/04 | DOTINC 9100 |
| PTX 40 | DOT Purchase Order | Kazaz Ex. 27 7/15/04 | 12/00/03 | DOTINC 9101 |
| PTX 41 | Hanan email to Iky Hartman DOT re Quote | Kazaz Ex. 28 7/15/04 | 5/20/2004 | DOTINC 9102 |
| PTX 42 | Hartman email to Kazaz re PO #400724 for 300 pieces | Kazaz Ex. 29 7/15/04 | 6/1/2004 | DOTINC 9188 |
| PTX 43 | DOT Proforma Invoice 1608 | Kazaz Ex. 30 7/15/04 | 12/00/03 | DOTINC 9244-9248 |
| PTX 44 | DOT Proforma Invoice 1588 | Kazaz Ex. 31 7/15/04 | 5/11/2004 | DOTINC 9119 |
| PTX 45 | DOT Purchase Order PO400663 | Kazaz Ex. 32 7/15/04 | 5/23/2004 | DOTINC 9121 |
| PTX 46 | Summary of DOT's investment into manufacturing of products in the United States | Kazaz Ex. 33 7/15/04 | 4/16/2004 | DOTINC 8922 |

| PTX 47 | Sandvic Materials Technology – Tubular Production Packing List. Sandvic Order # 35592 Line # 1; Inspection Certificate; E-mail to Dasha Bezoza from Iky Hartman re pn:6145 St. St 316LVM Tube 5.2 x 4.82 | Kazaz Ex. 34 7/15/04 | 2/2/2004 | DOTINC 9165-9171 |
|---|---|---|---|---|
| PTX 48 | Product order sheets | Kazaz Ex. 35 7/15/04 | 7/7-8/04 | DOTINC 9250-9251; DOTINC 9257-9260 |
| PTX 49 | E-mail to/from Ronny Barak to/from Ethan S. Lauer re Surgical Tips and Guidelines | Kazaz Ex. 36 7/15/04 | 2/24/2004 | DOTINC 8392-8393 |
| PTX 50 | The Sky Bone Expander System for Void Creation and Vertebral Height Restoration | Kazaz Ex. 37 7/15/04 | 5/23/2004 | DOTINC 8753- 8805 |
| PTX 51 | DOT Sky Bone Expander System – Order 1; Sky Bone Expander System – Price Lists | Kazaz Ex. 38 7/15/04 | 6/3/2004 | DOTINC 1425-1428; DOTINC 3833; DOTINC 5242; DOTINC 5272-5274 |
| PTX 52 | E-mail to Tamir Kazaz from Ronny Barak re Update on Dr. Cohen Activity | Kazaz Ex. 39 7/15/04 | 4/13/2004 | DOTINC 6796 |
| PTX 53 | A Study Protocol for Comparing the Sky Bone Expander System with the Kyphon Bone Tamp | Kazaz Ex. 40 7/15/04 | 5/19/2004 | DOTINC 5218-5227 |
| PTX 54 | Sky Bone Expander System, Initial Clinical Results | Kazaz Ex. 41 7/15/04 | Undated | DOTINC 3979-3997 |
| PTX 55 | Sky Bone Expander System – Guidelines and Tips | Kazaz Ex. 42 7/15/04 | 5/7/2004 | DOTINC 4020-4021 |
| PTX 56 | Sky Bone Expander System, Training Manual | Kazaz Ex. 43 7/15/04 | 6/00/04 | DOTINC 4023-4306 |
| PTX 57 | Exhibit Not Used | | | |
| PTX 58 | Exhibit Not Used | | | |
| PTX 59 | E-mail to Chris Bouchard from Kathy Morales re New Trial Inserter | Kazaz Ex. 46 7/15/04 | 5/19/2004 | DOTINC 4314 |
| PTX 60 | DOT Proforma Invoices | Kazaz Ex. 47 7/15/04 | | DOTINC 142-169 |

| PTX 61 | Fax to Orian from Tamir Kazaz re Comments on Sky Surgical Technique | Kazaz Ex. 48 7/15/04 | 6/1/2004 | DOTINC 988-1001 |
|---|---|---|---|---|
| PTX 62 | E-mail to Chad Saunders from Kathy Morales re Case Studies and Price List | Kazaz Ex. 50 7/15/04 | 5/20/2004 | DOTINC 3827-3833 |
| PTX 63 | DOT Sky Bone Expander Description | Kazaz Ex. 51 7/15/04 | 12/28/2003 | DOTINC 2349-2351 |
| PTX 64 | E-mail to KHarris from David Elkayam re Karren – Meeting Dr. Bronw | Kazaz Ex. 52 7/15/04 | 1/13/2004 | DOTINC 469 |
| PTX 65 | DOT Letter to Tom Vaughan from Tamir Kazaz | Kazaz Ex. 53 7/15/04 | 5/21/2004 | DOTINC 720 |
| PTX 66 | Letter to Mary Ellen Keenan from Dasha Bezoza | Kazaz Ex. 54 7/15/04 | 2/20/2004 | DOTINC 362-364 |
| PTX 67 | Surgeon Leads from AANS 2004 | Kazaz Ex. 55 7/15/04 | 2004 | DOTINC 1559-1561 |
| PTX 68 | DOT Sales Report 2004-01-01 to 2004-05-24 | Kazaz Ex. 56 7/15/04 | | DOTINC 173- 178 |
| PTX 69 | DOT Agent Policy Manual | Kazaz Ex. 57 7/15/04 | 5/00/04 | DOTINC 4627-4637 |
| PTX 70 | Letter to Doctor from Kazaz | Kazaz Ex. 58 7/15/04 | 3/19/2004 | |
| PTX 71 | E-mail to Dr. Alan Levine from Ronny Barak re Request for a Meeting on the Sky Bone Expander Device for Kyphoplasty | Kazaz Ex. 59 7/15/04 | 2/6/2004 | DOTINC 6134-6136 |
| PTX 72 | E-mail to Info:spineupdate.com from Ronny Barak re Request for a Meeting on Sky Bone Expander for Kyphoplasty | Kazaz Ex. 60 7/15/04 | 2/4/2004 | DOTINC 6147-6150 |
| PTX 73 | E-mail to Dr. Alan Levine from Ronny Barak re interest in SKy Bone Expander | Kazaz Ex. 61 7/15/04 | 2/1/2004 | DOTINC 6190-6192 |
| PTX 74 | E-mail to Tamir Kazaz from Ronny Barak re Request for a Meeting-Sky Bone Expander System | Kazaz Ex. 62 7/15/04 | 3/3/2004 | DOTINC 6312-6313 |
| PTX 75 | Exhibit Not Used | | | |
| PTX 76 | E-mail to Tamir Kazaz from Kathy Morales re Updated Doctor List | Kazaz Ex. 64 7/15/04 | 5/24/2004 | DOTINC 7177-7179 |
| PTX 77 | Exhibit Not Used | | | |
| PTX 78 | E-mail to Tamir Kazaz from Ronny Barak re Business Plan | Kazaz Ex. 66 7/15/04 | 4/30/2004 | DOTINC 006855 |

| PTX 79 | Sky Bone Expander System Instructions for Use | Kazaz Ex. 67 7/15/04 | 1/00/04 | |
| PTX 80 | E-Mail string between Globerman and Bill James requesting quote | Globerman Ex. 69  7/29/04 | | DOTLTD 10855- 10861 |
| PTX 81 | DOT Shipping Order | Globerman  Ex. 70 7/29/04 | 1/9/2004 | DOTLTD 4859-4874 |
| PTX 82 | DOT Shipping Order | Globerman  Ex. 71 7/29/04 | Multiple | DOTLTD 4839-4856 |
| PTX 83 | E-mail to Steven Mesdom from Dabid Elkayam re Cormed – Sky Bone Expander | Globerman  Ex. 72  7/29/04 | 4/18/2004 | DOTLTD 9892-9893 |
| PTX 84 | E-mail to Ronene Shavit from Yael Rubin re Radiation Sterilization, with attached product Material Listings | Globerman  Ex. 73 7/29/04 | 11/26/2003 | DOTLTD 10779-10784 |
| PTX 85 | List of Serial Numbers of Components | Globerman  Ex. 74 7/29/04 | 6/3/2004 | DOTLTD 2784-2787 |
| PTX 86 | Conformity Assessment Checklist/Essential Requirements for B-Twin system, Sky System | Globerman Ex. 75 7/29/04 | Undated | DOTLTD 1532-1559 |
| PTX 87 | B-Twin BE System, Risk Analysis | Globerman  Ex. 76 7/29/04 | Undated | DOTLTD 438-467 |
| PTX 88 | B-Twin BE System, Product (Tube Specification) | Globerman  Ex. 77 7/29/04 | Undated | DOTLTD 533-547 |
| PTX 89 | B-Twin BE, In Vitro Study Plan | Globerman  Ex. 78 7/29/04 | Undated | DOTLTD 573-587 |
| PTX 90 | B-Twin BE System, In Vitro Study Results | Globerman  Ex. 79 7/29/04 | Undated | DOTLTD 588-618 |
| PTX 91 | SKY System, Manufacturing Flow Chart | Globerman  Ex. 80 7/29/04 | Undated | DOTLTD 702-723 |
| PTX 92 | Sky Size Selection | Globerman Ex. 81 7/29/04 | Undated | DOTLTD 5624 |
| PTX 93 | Short Description of the Sky Bone Expander System | Globerman  Ex. 82 7/29/04 | Undated | DOTLTD 9922 |
| PTX 94 | Letter addressed "Dear XXX," from Reven | Globerman  Ex. 83 7/29/04 | Undated | DOTLTD 5604-5606 |
| PTX 95 | E-mail to reuveng@clalit.org.il, from David Elkayam re Dr. Courrier | Globerman  Ex. 84 7/29/04 | 1/1/2004 | DOTLTD 3306-3307 |
| PTX 96 | Exhibit Not Used | | | |

| PTX 97 | DOT Impactor, Instructions for Use | Globerman Ex. 86 7/29/04 | Undated | DOTLTD 123 |
| PTX 98 | Exhibit Not Used | | | |
| PTX 99 | Exhibit Not Used | | | |
| PTX 100 | E-mail Exchange Between Motti Beyar, Tamir Kazaz and Gal Barshem re Dr. Hirsch with Attachment | Globerman Ex. 89 7/29/04 | 7/1/2004 | DOTLTD 10991-10994 |
| PTX 101 | E-mail to Tamir Kazaz from Motti Beyar re Dr. Lane | Globerman Ex. 90 7/29/04 | 2/20/2004 | DOTLTD 10988 |
| PTX 102 | E-mail Exchange Between Yael Rubin and Ulrike Westhus re Complaints | Globerman Ex. 91 7/29/04 | 8/26/2003 | DOTLTD 10786 |
| PTX 103 | E-mail and Note 510(k) Status | Globerman Ex. 92 7/29/04 | Undated | DOTLTD 10816 |
| PTX 104 | E-mail to Beyar Home from David Elkayam re DRG Disc-O-Tech | Globerman Ex. 93 7/29/04 | 6/21/2004 | DOTLTD 6377 |
| PTX 105 | Sky System, Clinical Evaluation – Spinal Indication | Globerman Ex. 94 7/29/04 | Undated | DOTLTD 1843-1860 |
| PTX 106 | Sky Systems, Design and Development Plan | Globerman Ex. 95 7/29/04 | Undated | DOTLTD 431-437 |
| PTX 107 | Quality Manual | Globerman Ex. 96 7/29/04 | Undated | DOTLTD 1522-1524 |
| PTX 108 | Discotech Medical Technologies Ltd., 2003 Annual Report | Globerman Ex. 97 7/29/04 | 2003 | DOTLTD 10048-10073 |
| PTX 109 | Document in Hebrew | Globerman Ex. 98 7/29/04 | 5/25/2003 | DOTLTD 1227 |
| PTX 110 | Translation of Document | | | |
| PTX 111 | Handwritten Document with "B-Twin" | Globerman Ex. 99 7/29/04 | 6/23/2003 | DOTLTD 3387 |
| PTX 112 | Translation of Document | | | DOTLTD 3387 |
| PTX 113 | B-Twin BE – Design Review (DR) | Globerman Ex. 100 7/29/04 | 8/17/2003 | DOTLTD 1630-1635 |
| PTX 114 | Translation of Document | | | DOTLTD 1630-1635 |
| PTX 115 | B-Twin BE – Design Review (DR) | Globerman Ex. 101 7/29/04 | 8/17/2003 | DOTLTD 3364-3371 |
| PTX 116 | Translation of Document | | | DOTLTD 3364-3365 |
| PTX 117 | Deformable Tools and Implants | Globerman Ex. 102 7/29/04 | Undated | DOTLTD 10309-10377 |

| PTX 118 | Test Report | Globerman Ex. 103 7/29/04 | Undated | DOTLTD 1770 |
|---|---|---|---|---|
| PTX 119 | Translation of Document | | | DOTLTD 1770 |
| PTX 120 | E-mail to Orian Sade from Kathy Morales re Question | Globerman  Ex. 104 7/29/04 | 5/21/2004 | DOTLTD 3868 |
| PTX 121 | E-mail to Ronny Barak from Tamir Kazaz re Adjustments Needed Due to the Kyphon Claims | Globerman  Ex. 105 7/29/04 | 8/4/2004 | DOTINC 6906 |
| PTX 122 | E-mail re DOT SKy Bone Expander System | Globerman  Ex. 106 7/29/04 | 5/26/2004 | DOTLTD 7429 |
| PTX 123 | Complainant's First Corporate Deposition Notice to Respondent Disc-O-Tech Medical Technologies, Ltd. | Globerman  Ex. 107 7/29/04 | 6/7/2004 | |
| PTX 124 | Mt. Sinai Operative Report | Cohen  Ex. 108 10/14/04 | 9/15/2004 | COHEN 10, 14 |
| PTX 125 | Mt. Sinai Operative Report | Cohen  Ex. 109 10/14/04 | 5/17/2004 | COHEN 28-29 |
| PTX 126 | Mt. Sinai Operative Report | Cohen  Ex. 110 10/14/04 | 8/23/2004 | COHEN 45-46 |
| PTX 127 | Mt. Sinai Operative Report | Cohen Ex. 111 10/14/04 | 6/7/2004 | COHEN 70-71 |
| PTX 128 | Mt. Sinai Operative Report | Cohen  Ex. 112 10/14/04 | 6/9/2004 | COHEN 91-93 |
| PTX 129 | Mt. Sinai Operative Report | Cohen  Ex. 113 10/14/04 | 5/14/2004 | COHEN 148 |
| PTX 130 | Mt. Sinai Operative Report | Cohen Ex. 114 10/14/04 | 4/12/2004 | COHEN 160-161 |
| PTX 131 | Mt. Sinai Operative Report | Cohen  Ex. 115 10/14/04 | 8/19/2004 | COHEN 234-237 |
| PTX 132 | Mt. Sinai Operative Report | Cohen  Ex. 116 10/14/04 | 6/14/2004 | COHEN 282-286 |
| PTX 133 | Mt. Sinai Operative Report | Cohen  Ex. 117 10/14/04 | 6/28/2004 | COHEN 356-358 |
| PTX 134 | Mt. Sinai Operative Report | Cohen Ex. 118   10/14/04 | 3/24/2004 | COHEN 384-385 |
| PTX 135 | Mt. Sinai Operative Report | Cohen Ex. 119  10/14/04 | 3/10/2004 | COHEN 415-416 |

| PTX 136 | Mt. Sinai Operative Report | Cohen  Ex. 120 10/14/04 | 4/26/2004 | COHEN 431-433 |
|---------|---------------------------|--------------------------|-----------|---------------|
| PTX 137 | South Florida Spine screen shot re Kyphoplasty. Kyphoplasty is performed for osteoporotic spinal fractures in cases of progressive collapse or intractable pain. This procedure is designed to stabilize the fracture, without the extensive morbidity of open surgical techniques. | Cohen Ex. 121 10/14/04 | 10/13/2004 | |
| PTX 138 | South Florida Spine screen shot; Journal Article: Advances in Osteoporotic Fracture Management | Cohen  Ex. 122 10/14/04 | 10/13/2004 | |
| PTX 139 | OR Scheduling Request Form for Kyphoplasty procedure | Cohen  Ex. 123 10/14/04 | 6/7/2004 | COHEN 62 |
| PTX 140 | OR Scheduling Request Form for Kyphoplasty procedure | Cohen  Ex. 124  10/14/04 | 6/9/2004 | COHEN 100 |
| PTX 141 | OR Scheduling Request Form for Kyphoplasty procedure | Cohen  Ex. 125 10/14/04 | 5/14/2004 | COHEN 152 |
| PTX 142 | Exhibit Not Used | | | |
| PTX 143 | Subpoena of Cohen | Cohen Ex. 126  10/14/04 | 9/8/2004 | N/A |
| PTX 144 | Exhibit Not Used | | | |
| PTX 145 | Declaration of William S. Rosenberg, M.D. | Rosenberg  Ex. 131 11/22/04 | 11/10/2004 | N/A |
| PTX 146 | Second Amended Notice of Deposition of William Martin | Martin  Ex. 132  1/20/05 | 1/18/2005 | N/A |
| PTX 147 | Subpoena of William Martin | Martin  Ex. 133  1/20/05 | 1/7/2005 | N/A |
| PTX 148 | Sales Agent Agreement between DOT and Bill Martin for SKy Bone Expander System | Martin  Ex. 134  1/20/05 | 4/10/2004 | DOTINC 732 – 747 |
| PTX 149 | Exhibit Not Used | | | |
| PTX 150 | DOT Agent Policy Manual | Martin  Ex. 136  1/20/05 | 09/00/2004 | DOTINC 9369-9378 |
| PTX 151 | Surgical Technique manual for SKy Bone Expander System | Martin  Ex. 137  1/20/05 | 3/00/2004 | N/A |
| PTX 152 | SKy Bone Expander System Instructions for Use | Martin  Ex. 138  1/20/05 | 07/00/2004 | |

| PTX 153 | (DOT Training Manual) – .ppt re Anatomy of the Spine | Martin  Ex. 1391/20/05 | | |
| PTX 154 | SKY Bone Expander System: Bone Filler Set: Sky Bone Imp actor Kit (physical) | Martin Ex. 140  1/20/05 | | |
| PTX 155 | DOT Sales Report 1/1/04 – 12/13/04 | Martin  Ex. 141 1/20/05 | 1/6/2005 | DOTINC 9607-9615 |
| PTX 156 | Exhibit Not Used | | | |
| PTX 157 | E-mail from Kathy Morales to Bill Martin re Kyphon Price Lists | Martin  Ex. 144 1/20/05 | 5/19/2004 | DOTINC 4316 |
| PTX 158 | Exhibit Not Used | | | |
| PTX 159 | E-mail from Kathy Morales to Tamir Kazaz (cc. Ronny Barak, Bill Martin) re Letter to Dr. Majd | Martin   Ex. 146 1/20/05 | 5/24/2004 | DOTINC 7210-7211 |
| PTX 160 | Exhibit Not Used | | | |
| PTX 161 | Exhibit Not Used | | | |
| PTX 162 | E-mail from Tamir Kazaz to Ronny Barak (cc Kathy Morales) re Dr. Lee's non-use of SKy device due to patent litigation | Martin Ex. 149  1/20/05 | 5/11/2004 | DOTINC 7449 |
| PTX 163 | New/Replacement Technology Request Form | Martin   Ex. 150 1/20/05 | N/A | WM 59 |
| PTX 164 | E-mail from (redacted) to Bill Martin re Dr. Majd and DOT, use of SKy device | Martin  Ex. 151 1/20/05 | 6/18/2004 | WM 96-97 |
| PTX 165 | Exhibit Not Used | | | |
| PTX 166 | Kyphon Request for Purchase Order | Martin   Ex. 153 1/20/05 | 2/25/2004 | WM 202-213 |
| PTX 167 | Balloon Inflation Geometry Comparison Chart | Martin  Ex. 154 1/20/05 | 4/23/2004 | WM 224 |
| PTX 168 | Letter from Bill Martin to (redacted) re enclosed paperwork from Dr. Majd's 3 cases | Martin  Ex. 155 1/20/05 | 5/21/2004 | WM 1-5 |
| PTX 169 | Instruction and Tips on the Proper Use of the Ava-Tex Cement Delivery System | Beyar Ex. 156    1/25/05 | | WM 13-14 |
| PTX 170 | SKy System Design and Development Plan, rev. 3 | Beyar  Ex. 157 1/25/05 | | DOTLTD 431-437 |
| PTX 171 | Technical document for development of Kyphoplasty from inflatable tube | Beyar  Ex. 158 1/25/05 | 5/25/2003 | DOTLTD 1622 |
| PTX 172 | BE/Twin Status Meeting document | Beyar Ex. 159    1/25/05 | | DOTLTD 3377 |

| PTX 173 | Translation of Document | | | DOTLTD 3377 |
|---------|-------------------------|---|---|-------------|
| PTX 174 | SKy System stage 2 design review | Beyar Ex. 160 1/25/05 | 1/14/2003 | DOTLTD 3361-3362 |
| PTX 175 | Translation of Document | | | DOTLTD 3361-3362 |
| PTX 176 | Exhibit Not Used | | | |
| PTX 177 | E-mail re SKy Bone Expander Competitve Comparison | Beyar Ex. 162 1/25/05 | 4/29/2004 | DOTINC 5856-5859 |
| PTX 178 | E-mail from David Elkayam to Or Benjamin re giving Tamir hard copies of Kyphon data and training materials (IFUs) to give to Beyar | Beyar Ex. 163 1/25/05 | 3/31/2003 | DOTLTD 6463 |
| PTX 179 | E-mail re meeting between Beyar and McCellan | Beyar Ex. 164 1/25/05 | 5/4/2004 | DOTINC 6872 |
| PTX 180 | Documents from Dr. Constantz | Beyar Ex. 165  1/25/05 | 5/17/2004 | DOTLTD 1577-1620 |
| PTX 181 | Exhibit Not Used | | | |
| PTX 182 | Letter from FDA to DOT re 510(k) approval | Beyar Ex. 167 1/25/05 | 6/17/2004 | DOTLTD 3689-3691 |
| PTX 183 | Exhibit Not Used | | | |
| PTX 184 | Collection of documents including FDA comments and DOT responses to comments | Beyar Ex. 169 1/25/05 | 10/00/2003 | DOTLTD 2055-2063 |
| PTX 185 | Communication with FDA | Beyar Ex. 170 1/25/05 | 11/00/2003 | DOTLTD 2069-2074 |
| PTX 186 | 510(k) related to device modification | Beyar Ex. 171 1/25/05 | 12/29/2003 | DOTLTD 2081-2137 |
| PTX 187 | DOT 510(K) Pre Market Notification re Sky Bone Expander | Beyar Ex. 172 1/25/05 | 3/4/2004 | DOTLTD 3692-3732 |
| PTX 188 | Letter from Mott to Beyar | Beyar Ex. 173 1/25/05 | 3/3/2004 | |
| PTX 189 | E-mail from Mott to Beyar | Magal Ex. 174 1/26/05 | 4/3/2004 | DOTLTD 40 |
| PTX 190 | SKy Bone Expander System | Magal Ex. 175 1/26/05 | | DOTINC 2819 |
| PTX 191 | E-mail exchange, including Kazaz to Magal re consignment set | Magal Ex. 176 1/26/05 | 4/1/2004 | DOTINC 6396 |
| PTX 192 | Exhibit Not Used | | | |

| PTX 193 | E-mail from Magal to Beyar and Globerman | Magal Ex. 178 1/26/05 | 11/6/2003 | DOTLTD 6427-6428 |
|---------|------------------------------------------|-----------------------|-----------|------------------|
| PTX 194 | E-mail from Mr. Elkayam to Tamir Kazaz and Ronny Barak cc'ing Magal | Magal Ex. 179 1/26/05 | 1/26/2004 | DOTINC 6633 |
| PTX 195 | E-mail from Kazaz to Beyar cc'ing Magal & attached case report by Dr. Cohen | Magal Ex. 180 1/26/05 | 5/23/2004 | DOTINC 7172-7173 |
| PTX 196 | SKy Bone Expander System Kyphoplasty | Magal Ex. 181 1/26/05 | 5/00/04 | DOTLTD 14707-14713 |
| PTX 197 | Exhibit Not Used | | | |
| PTX 198 | SKy Surgical Notes | Globerman Ex. 183 1/27/05 | 5/20/2004 | DOTLTD 5459-5462 |
| PTX 199 | Agreement between DOT & Dr. Werding & Mr. Schneider | Globerman Ex. 184 1/27/05 | 9/28/1997 | DOTLTD 50005-50012 |
| PTX 200 | Consulting Agreement | Globerman Ex. 185 1/27/05 | 6/14/1999 | DOTLTD 50001 – 50004 |
| PTX 201 | 30(b)(6) Depo notice from Kyphon to DOT | Globerman Ex. 186 1/27/05 | 1/24/2005 | N/A |
| PTX 202 | BE/Twin BE Design Review | Globerman Ex. 187 1/27/05 | 8/17/2003 | DOTINC 1630-1635 |
| PTX 203 | Non-infringement opinion for US Patent No. 5,108,404 | Globerman Ex. 188 1/27/05 | 7/14/2004 | DOTLTD 14204-14271 |
| PTX 204 | Non-infringement opinion for US Patent No. 4,969,888 | Globerman Ex. 189 1/27/05 | 7/14/2004 | DOTLTD 14272-14338 |
| PTX 205 | Non-infringement opinion for US Patent No. 6,235,043 | Globerman Ex. 190 1/27/05 | 6/18/2004 | DOTLTD 14123-14203 |
| PTX 206 | Exhibit Not Used | | | |
| PTX 207 | Globerman patent search results | Globerman Ex. 193  1/27/05 | | DOTLTD 1835-1840 |
| PTX 208 | E-mail from Kazaz to Barak & Globerman re valuable information | Globerman Ex. 194 1/27/05 | 5/11/2004 | DOTLTD 1652 |
| PTX 209 | Comparison of SKy & Balloon Kyphoplasty | Globerman Ex. 195 1/27/05 | | DOTLTD 14722 – 14727 |
| PTX 210 | DOT SKy Bone Expnader Imaging & Anatomy Tutorial | Globerman Ex. 196 1/27/05 | | DOTLTD 14973-15007 |
| PTX 211 | Exhibit Not Used | | | |
| PTX 212 | E-mail re SKy Bone Expander DOT TXT | Kazaz Ex. 198 1/28/05 | | DOTLTD 10883 |
| PTX 213 | 30(b)(6) Depo notice from Kyphon to DOT | Kazaz  Ex. 199 1/28/05 | 9/14/2004 | |

| PTX 214 | Corporate notice from Kyphon to Disc-O-Tech LTD | Kazaz Ex. 200 1/28/05 | 9/14/2004 | |
| PTX 215 | Proposal to Dr. Madj to build an infrastructure to do a study | Kazaz Ex. 201 1/28/05 | 5/24/2004 | DOTINC 675-712 |
| PTX 216 | E-mail from Morales to DOT rep Giallelj | Kazaz Ex. 202 1/28/05 | 4/29/2004 | DOTINC 6821 - 6829 |
| PTX 217 | Document listing revenues re BE/Twin Sky and trauma | Kazaz Ex. 203 1/28/05 | 6/30/2004 | DOTLTD 5533- 5548 |
| PTX 218 | Report for 12 month period ending December 31st, 2004 for the Sky bone expander system in the US | Kazaz Ex. 204 1/28/05 | 1/6/2005 | DOTINC 9593-9639 |
| PTX 219 | Report for 10/04 and 12/04 representing SKy Bone Expander sales in the US | Kazaz Ex. 205 1/28/05 | 1/26/2005 | DOTINC 50019 - 50058 |
| PTX 220 | Exhibit Not Used | | | |
| PTX 221 | Surgical Technique for the Sky device | Kazaz Ex. 207 1/28/05 | 05/00/2004 | DOTLTD 15835 - 15849 |
| PTX 222 | Surgical Technique Sky bone expander system Kyphoplasty Disc-O-Tech | Kazaz Ex. 208 1/28/05 | | DOTLTD 6341- 6353 |
| PTX 223 | Abstract by Dr. Gepstein presenting his results with the Sky bone expander | Kazaz Ex. 209 1/28/05 | 02/00/2004 | DOTINC 410 |
| PTX 224 | Sky Surgical Notes | Kazaz Ex. 210 1/28/05 | 5/20/2004 | DOTLTD 6176 - 78 |
| PTX 225 | SKy Bone Expander system for percutaneous fracture reduction | Kazaz Ex. 211 1/28/05 | 02/00/2004 | DOTLTD 1575 -76 |
| PTX 226 | SKy Bone Expander system Instructions for Use | Kazaz Ex. 212 1/28/05 | 01/00/2004 | DOTLTD 14096 - 122 |
| PTX 227 | Exhibit Not Used | | | |
| PTX 228 | E-mail from Magal to Kazaz | Kazaz Ex. 214 1/28/05 | 3/16/2004 | DOTINC 8112 |
| PTX 229 | Re training CDs | Kazaz Ex. 215 1/28/05 | 2/3/2004 | DOTINC 6158 |
| PTX 230 | E-mail re number of Kyphoplasty procedures performed in 2003 | Kazaz Ex. 216 1/28/05 | 4/22/2004 | DOTINC 7507 |
| PTX 231 | Photo of DOT booth | Kazaz Ex. 217 1/28/05 | | DOTLTD 15393 - 15394 |
| PTX 232 | Sky Bone Expander System V2.0 basic information | Kazaz Ex. 218 1/28/05 | 15-Dec | DOTINC 5270 -5271 |

| PTX 233 | E-mail re Dr. Shaffer and Mr. Martin | Kazaz Ex. 219 1/28/05 | 5/21/2004 | DOTINC 3849 - 3851 |
|---------|--------------------------------------|------------------------|-----------|--------------------|
| PTX 234 | E-mail from Kazaz to Barak re training CDs | Kazaz Ex. 220 1/28/05 | 5/8/2004 | DOTINC 6932 |
| PTX 235 | Three letters | Kazaz Ex. 221 1/28/05 | 4/14/2004 | DOTINC 4689, 720, 718 |
| PTX 236 | E-mail | Kazaz Ex. 222 1/28/05 | 3/22/2004 | DOTLTD 9888 |
| PTX 237 | Letters sent to DOT rep Michael O'Neil and Mr. Chipp Rupp re distributorship | Kazaz Ex. 223 1/28/05 | 4/13/2004 | DOTINC 729, 4687 |
| PTX 238 | Patient Brochure | Kazaz Ex. 224 1/28/05 | 8/00/04 | DOTINC 50000 - 50001 |
| PTX 239 | SKy Bone Expander System Brochure | Kazaz Ex. 225 1/28/05 | 07/00/2004 | DOTINC 50002 - 50003 |
| PTX 240 | Four Articles | Kazaz Ex. 226 1/28/05 | | DOTINC 50004 - 50007 |
| PTX 241 | Letter from Kazaz to Magal | Kazaz Ex. 227 1/28/05 | 5/26/2004 | DOTINC 7230 - 7231 |
| PTX 242 | Draft of letter from Kazaz to Magal | Kazaz Ex. 228 1/28/05 | 5/19/2004 | DOTINC 7134 |
| PTX 243 | Letter to Dr. Brook | Kazaz Ex. 229 1/28/05 | 4/21/2004 | DOTINC 8399 - 8400 |
| PTX 244 | Portions of Kyphon Surgeon List | Kazaz Ex. 230 1/28/05 | | DOTINC 3165, 3279 |
| PTX 245 | List of Kyphon Surgeons | Barak Ex. 230-A 2/14/05 | | DOTINC 3165-3279 |
| PTX 246 | E-mail from David Elkayam to Kazaz et al. | Kazaz Ex. 231 2/14/2005 | 1/29/2004 | DOTINC 5723 - 33 |
| PTX 247 | E-mail from David Elkayam to various DOT employees re Kyphon news | Kazaz Ex. 232 1/28/05 | 6/21/2004 | DOTLTD 6380 |
| PTX 248 | Fax from Kazaz to Beyar | Kazaz Ex. 233 1/28/05 | 5/24/2004 | DOTINC 1862-1866 |
| PTX 249 | Kyphon marketing materials forwarded by Kazaz to Yael | Kazaz Ex. 234 1/28/05 | 6/21/2004 | DOTINC 1837- 1852 |
| PTX 250 | Exhibit Not Used | | | |
| PTX 251 | Portion of SKy Bone Expander System Training Manual | Kazaz Ex. 236 1/28/05 | 11/00/04 | DOTINC 9430 -9588 |

| PTX 252 | Exhibit Not Used | | | |
|---|---|---|---|---|
| PTX 253 | Exhibit Not Used | | | |
| PTX 254 | Exhibit Not Used | | | |
| PTX 255 | Exhibit Not Used | | | |
| PTX 256 | Patient Brochure in Spanish | Kazaz Ex. 241 1/28/05 | | DOTINC 50059 - 50062 |
| PTX 257 | DOTINC financial statements for 2004 | Kazaz Ex. 242 1/28/05 | 12/31/2004 | DOTINC 50090 - 50095 |
| PTX 258 | Osteoporosis and the spinal surgeon – Paul Holman | Kazaz Ex. 243 1/28/05 | 2/9/2004 | DOTINC 50096 - 50198 |
| PTX 259 | Notice of Deposition | Reilly, Tom  Ex. 244 2/4/05 | 1/7/2005 | |
| PTX 260 | Exhibit Not Used | | | |
| PTX 261 | Sky Bone Expander 2005 Plan of Attack | Reilly, Tom  Ex. 246 2/4/05 | | TR 4-TR 16 |
| PTX 262 | Preference Card. Sky Bone Expander Kyphoplasty (redacted) | Reilly, Tom Ex. 247 2/4/05 | | TR 3 |
| PTX 263 | Current Business charts (redacted) | Reilly, Tom Ex. 248 2/4/05 | | TR 74-TR 75 |
| PTX 264 | The Sky Bone Expander System for Void Creation and Vertebral Height Restoration | Reilly, Tom Ex. 249 2/4/05 | | TR 80-TR 90 |
| PTX 265 | Letter to Rudy, Pete and Mark re The Down and Dirty on the Sky Bone Expander | Reilly, Tom  Ex. 250 2/4/05 | | TR 94 |
| PTX 266 | The Down and Dirty on the Sky Bone Expander | Reilly, Tom Ex. 251 2/4/05 | | TR 107 |
| PTX 267 | Exhibit Not Used | | | |
| PTX 268 | Letter to Sharon Forsythe from Tom Reiley | Reilly, Tom Ex. 253 2/4/05 | 8/9/2004 | TR 95 |
| PTX 269 | New Business, Marketing & Relations Manager | Reilly, Tom Ex. 254  2/4/05 | | TR 96-TR 99 |
| PTX 270 | Plan for Sky Launch | Reilly, Tom Ex. 255 2/4/05 | | TR 104 |
| PTX 271 | Letter from Tom Reilly re New Kyphoplasty Device – Sky Bone Expander (form letter, Dear Doctor) | Reilly, Tom  Ex. 256 2/4/05 | | TR 112 |
| PTX 272 | Letter/Note from Tom Reiley (redacted) | Reilly, Tom  Ex. 257 2/4/05 | | TR 117 |
| PTX 273 | Exhibit Not Used | | | |
| PTX 274 | Letter to Mr. Salinas from Tom Reiley | Reilly, Tom  Ex. 259 2/4/05 | 1/14/2005 | TR 124 |
| PTX 275 | Sky Bone News | Reilly, Tom  Ex. 260 2/4/05 | | TR 153 |

| PTX 276 | Sky Bone Expander Script for Void Creation and Vertebral Height Restoration | Reilly, Tom Ex. 261 2/4/05 | | TR 121 |
|---|---|---|---|---|
| PTX 277 | Exhibit Not Used | | | |
| PTX 278 | Exhibit Not Used | | | |
| PTX 279 | Screen shots | Reilly, Tom Ex. 264 2/4/05 | | TR 212-TR 225 |
| PTX 280 | Exhibit Not Used | | | |
| PTX 281 | Exhibit Not Used | | | |
| PTX 282 | Exhibit Not Used | | | |
| PTX 283 | Exhibit Not Used | | | |
| PTX 284 | Sky Bone Expander System Price List | Reilly, Tom Ex. 269 2/4/05 | 8/00/04 | TR 134-TR 136 |
| PTX 285 | Letter to Ronny Barak from Tom Reilly | Reilly, Tom Ex. 270 2/4/05 | 10/4/2004 | TR 115 |
| PTX 286 | The Sky Cement Delivery System: Instructions for Use | Reilly, Tom Ex. 271  2/4/05 | | TR 140-TR 142 |
| PTX 287 | ID Words - cheat sheet for using Sky | Reilly, Tom  Ex. 272 2/4/05 | | TR 143 |
| PTX 288 | Case Date and Surgeon report | Reilly, Tom Ex. 273  2/4/05 | | TR 64 |
| PTX 289 | Horowitz, Fichtel, Kuwamara, Geiger, Atking, Auber, Parra, Aranabar, & Fulp | Reilly, Tom Ex. 274 2/4/05 | | TR 72 |
| PTX 290 | Sky Bone Expander – Kyphoplasty Surgery Schedule Confirmation | Reilly, Tom  Ex. 275 2/4/05 | | TR 152 |
| PTX 291 | Sky Bone Expander System Initial Clinical Results | Reilly, Tom Ex. 276 2/4/05 | | TR 154-TR 196 |
| PTX 292 | Exhibit Not Used | | | |
| PTX 293 | A Novel Technique for Percutaneous Local Anesthesia Reconstruction of Vertebral Fractures Using the Sky Bone Expander: A Preliminary Report on the Firms 20 Cases | Reilly, Tom Ex. 278 2/4/05 | | TR 233 |
| PTX 294 | Email to Tamir from Barak re marketing materials | Barak  Ex. 279 2/14/05 | 4/30/2004 | DOTINC 6856 |
| PTX 295 | Exhibit Not Used | | | |
| PTX 296 | Check list of equipment and material for Beyar US tour | Barak Ex. 281 2/14/05 | | DOTLTD 14729-14730 |
| PTX 297 | Exhibit Not Used | | | |
| PTX 298 | Letter to Robert Falk from Kazaz | Barak Ex. 283 2/14/05 | 5/19/2004 | DOTINC 4674 |

| PTX 299 | Email to Or from Kathy Morales re AANS Package being sent to your hotel | Barak Ex. 284 2/14/05 | 4/28/2004 | DOTINC 3452 |
|---|---|---|---|---|
| PTX 300 | Abstracts, American Society of Spine Radiology - 11 Page Document Case Studies | Barak Ex. 285 2/14/05 | | |
| PTX 301 | Exhibit Not Used | | | |
| PTX 302 | Fax to Tamir Kazaz from Ronny re Kyphon new sizes, shapes and access systems | Barak Ex. 287 2/14/05 | 2/24/2004 | DOTINC 2489-2494 |
| PTX 303 | Exhibit Not Used | | | |
| PTX 304 | Exhibit Not Used | | | |
| PTX 305 | Email to Ronny Barak from Kim Welch re Craig Welch and our discussion last week of representing Disc-o-tech | Barak Ex. 290 2/14/05 | 6/9/2004 | DOTINC 7691-7693 |
| PTX 306 | Exhibit Not Used | | | |
| PTX 307 | Exhibit Not Used | | | |
| PTX 308 | Email to Kathy Morales from Ronny Barak re Sky Expander Spine: Questions-first pass | Barak Ex. 293 2/14/05 | 5/12/2004 | DOTINC 8607-8608 |
| PTX 309 | Email to Tamir Kazaz from Ronny Barak re WI Contract | Barak Ex. 294 2/14/05 | 5/25/2004 | DOTINC 7225 |
| PTX 310 | Email to Jeff Lubin from Ronny Barak re Setting the training program and agendas | Barak Ex. 295 2/14/05 | 4/23/2004 | DOTINC 6685-6773 |
| PTX 311 | Exhibit Not Used | | | |
| PTX 312 | Sky Bone Expander System Training Manual | Barak Ex. 297 2/14/05 | 11/00/2004 | DOTINC 50205-50300 |
| PTX 313 | Email to Ronny Barak from Tamir Kazaz re Surgical Tips | Barak Ex. 298 2/14/05 | 4/24/2004 | DOTINC 8407-8408 |
| PTX 314 | Exhibit Not Used | | | |
| PTX 315 | Deposition notice of John Steck | Steck Ex. 300 1/26/05 | 1/24/2005 | |
| PTX 316 | CV of Steck | Steck Ex. 301 1/26/05 | | |
| PTX 317 | Draft Sales Agent Agreement | Saunders Ex. 302 1/28/05 | | DOTINC 597-612 |
| PTX 318 | Exhibit Not Used | | | |

| PTX 319 | Scheduled SKy cases | Saunders Ex. 305 1/28/05 | | DOTINC 4779 |
|---------|---------------------|--------------------------|--|-------------|
| PTX 320 | Letter from Kazaz to Saunders re signature page of Sales Agent Agreement | Saunders Ex. 306 1/28/05 | 4/29/2004 | DOTINC 595 |
| PTX 321 | Saunders' letter of resignation to Kyphon with cover fax from Spine Synergy | Saunders Ex. 307 1/28/05 | 5/11/2004 | DOTINC 613-614 |
| PTX 322 | Letter from Shaw to Saunders re Proprietary Information Agreement | Saunders Ex. 308 1/28/05 | 5/21/2004 | DOTINC 1024-1025 |
| PTX 323 | Exhibit Not Used | | | |
| PTX 324 | E-mail from Saunders to Barak reporting on Dr. Mitchell's impressions of SKy device | Saunders Ex. 310 1/28/05 | 6/1/2004 | DOTINC 5528 |
| PTX 325 | E-mail between Saunders/Barak/Dr. Mitchell regarding development of further SKy devices | Saunders Ex. 311 1/28/05 | 5/25/2004 | DOTINC 7224 |
| PTX 326 | Exhibit Not Used | | | |
| PTX 327 | Letter from Spine Synergy to DOT saying all inventory has been returned | Saunders Ex. 313 1/28/05 | 6/30/2004 | DOTINC 9255 |
| PTX 328 | Collection of invoices/Product Delivered Goods Forms to Mary Black Hospital | Saunders Ex. 314 1/28/05 | Misc. | DOTINC 317-330 |
| PTX 329 | Exhibit Not Used | | | |
| PTX 330 | Letter from Kazaz to Dr. Mitchell regarding 30K grant to research SKy Bone Expander | Saunders Ex. 316 1/28/05 | 6/30/2004 | DOTINC 8834 |
| PTX 331 | Disc-O-Tech sales report dated 1/1/2004 through December 12/31/2004 | Saunders Ex. 317 1/28/05 | 1/6/2005 | DOTINC 9593-9639 |
| PTX 332 | Document of sales figures prepared for settlement talks in Kyphon/Saunders matter | Saunders Ex. 318 1/28/05 | | CS 1 - 6 |
| PTX 333 | North Carolina Secretary of State document regarding Spine Synergy | Saunders Ex. 319 1/28/05 | 1/26/2005 | |
| PTX 334 | 2nd Amended Notice of Deposition of Charles S. Foster and Request for Production of Documents | Foster  Ex. 320 1/31/05 | | |

| PTX 335 | 2nd Amended Notice of Deposition of Charles S. Foster and Request for Production of Documents | Foster  Ex. 321 1/31/05 | | |
|---|---|---|---|---|
| PTX 336 | Letter from Tony Recupero to Foster | Foster  Ex. 322 1/31/05 | 1/29/2001 | |
| PTX 337 | Proprietary information agreement Foster was requested to sign | Foster  Ex. 323 1/31/05 | 1/30/2001 | CF10-18 |
| PTX 338 | Kyphon employee handbook | Foster  Ex. 324  1/31/05 | 8/27/2002 | |
| PTX 339 | Kyphon employment application as completed by Foster | Foster  Ex. 325 1/31/05 | 02/00/2001 | |
| PTX 340 | Foster letter of resignation from Kyphon | Foster Ex. 326 1/31/05 | 5/10/2004 | |
| PTX 341 | Sales termination check out list | Foster   Ex. 327 1/31/05 | 5/14/2004 | |
| PTX 342 | Termination certification | Foster  Ex. 328 1/31/05 | 5/14/2004 | |
| PTX 343 | Notice to employee as to change in relationship | Foster  Ex. 329 1/31/05 | 5/14/2004 | |
| PTX 344 | Exhibit Not Used | | | |
| PTX 345 | Exhibit Not Used | | | |
| PTX 346 | Sales agent agreement drafts sent by Kazaz to Foster | Foster  Ex. 332 1/31/05 | 5/10/2004 | CF 29-44 |
| PTX 347 | Letter from David Shaw to Foster | Foster Ex. 333 1/31/05 | 5/31/2004 | DOTINC 1027-1029 |
| PTX 348 | E-mail from Foster to Barak | Foster  Ex. 334 1/31/05 | 6/4/2004 | DOTINC 7914 |
| PTX 349 | E-mail between Foster and RB | Foster  Ex. 335 1/31/05 | 6/2/2004 | DOTINC 8698 |
| PTX 350 | Product delivered goods forms | Foster Ex. 336 1/31/05 | Multiple | CF 1 - 9 |
| PTX 351 | Kathy Morales with a draft consignment agreement for hospitals | Foster Ex. 337 1/31/05 | 6/8/2004 | CF 82 - 86 |
| PTX 352 | E-mail regarding the Virginia AVA - Texas TEX cement delivery system | Foster Ex. 338 1/31/05 | 9/17/2004 | CF 67-70 |
| PTX 353 | Letter from Kazaz to Foster | Barak  Foster Ex. 339 1/31/05 | 6/14/2004 | CF 22-23 |

| PTX 354 | Letter from DOT to Foster asking that inventory be returned | Foster Ex. 340 1/31/05 | 6/29/2004 | CF 24 |
|---|---|---|---|---|
| PTX 355 | DOT commission reports | Foster Ex. 341 1/31/05 | 9/1/2004 | CF 58-61 |
| PTX 356 | Email to Tamir Kazaz from Ronny Barak re Massage from Ralph and Dr. Cohen | Barak Ex. 342 2/14/05 | 3/25/2004 | DOTINC 6339 |
| PTX 357 | Email to Tamir Kazaz from Ronny Barak re Dan Cohen, MD | Barak Ex. 343 2/14/05 | 4/10/2004 | DOTINC 6421 |
| PTX 358 | Email to Motty Beyar from Ronny Barak re Dr. Cohen | Barak Ex. 344 2/14/05 | 3/1/2004 | DOTINC 8062 |
| PTX 359 | Exhibit Not Used | | | |
| PTX 360 | Exhibit Not Used | | | |
| PTX 361 | Exhibit Not Used | | | |
| PTX 362 | Exhibit Not Used | | | |
| PTX 363 | Email to Ethan S. Lauer from Ronny Barak re Dr. Shani | Barak Ex. 348 2/14/05 | 4/28/2004 | DOTINC 8450 |
| PTX 364 | Copies of computer screen shots | Barak Ex. 349 2/14/05 | | |
| PTX 365 | Disc-O-Tech Partner Sales Meeting Information Package | Barak Ex. 350 2/14/05 | 6/1/2004 | |
| PTX 366 | Document with Power Point Slides and Case Studies | Barak Ex. 351 2/14/05 | | |
| PTX 367 | Exhibit Not Used | | | |
| PTX 368 | Exhibit Not Used | | | |
| PTX 369 | Bone Impactor | Barak Ex. 367 2/15/05 | | |
| PTX 370 | Bone Impactor | Barak Ex. 368 2/14/05 | | |
| PTX 371 | Hand-drawn diagram | Barak Ex. 368 2/14/05 | | |
| PTX 372 | Trial device | Barak E. 369 2/14/05 | DOTLTD 50016 | |
| PTX 373 | SKy Bone Expander Syste Instrumentation Set (original) | Barak Ex. 370 2/14/05 | DOTLTD 51001 | |
| PTX 374 | SKy Bone Expander System Surgical Technique | Barak Ex. 371 2/14/05 | | DOTLTD 15040-15052 |
| PTX 375 | Color copy of TR 275 "Bone Void Filler Injection" | Barak Ex. 372 2/14/05 | | |
| PTX 376 | Impactor Kit | Barak Ex. 373 2/14/05 | DOTINC 50013 | |
| PTX 377 | Bone Biopsy Needle | Barak Ex. 374 2/14/05 | | |
| PTX 378 | Hi Visco Flow - Cement Delivery Kit | Barak Ex. 375 2/14/05 | DOTINC 50585 | |

| PTX 379 | Sky Bone Expander System Instrumentation Set (incomplete) | Barak Ex. 376 2/14/05 | DOTINC 5009 | |
| PTX 380 | Notice of Deposition of Mark Reiley M.D. | Reiley  Ex. 1 11/3/04 | 11/1/2004 | |
| PTX 381 | Invention Disclosure Documents | Reiley Ex. 3 11/3/04 | 10/5/1988 | KY 116725-116739 |
| PTX 382 | Surgical Protocol for the Osseous Balloon System: Percutaneous Verebral Body Fixation | Reiley Ex. 10 11/3/04 | | |
| PTX 383 | Document Entitled "The Effect of Internal Augmentation on Vertebral Body Mechanic Properties: A preliminary study | Reiley Ex. 11 11/3/04 | 12/17/1990 | |
| PTX 384 | Declaration of Dr. Joseph M. Lane | Lane Ex. 1 11/4/04 | 10/8/2004 | |
| PTX 385 | Stedman's Medical Dictionary 27th Edition, Illustrated in Color Page 276 | Lane Ex. 2 11/4/04 | 6/21/2004 | |
| PTX 386 | Medline; Trusted Health Information for You. Medical Dictionary | Lane Ex. 3 11/4/04 | 4/28/2004 | |
| PTX 387 | Stedman's Medical Dictionary 27th Edition, Illustrated in Color Page 1067 | Lane Ex. 4 11/4/04 | | |
| PTX 388 | DOT Corporate Deposition Notice | Mott  Ex. 500 1/31/05 | 12/17/2004 | |
| PTX 389 | Competitive Activities Q1-2004 document | Mott  Ex. 502 1/31/05 | 3/31/2004 | KY 142117-142123 |
| PTX 390 | Selected KyphX Product Quick Reference Guide | Mott  Ex. 503 1/31/05 | 1/21/2004 | KY 115003-115020 |
| PTX 391 | Exhibit Not Used | | | |
| PTX 392 | Kyphon Sales Training Pre-Study Guide | Mott  Ex. 505 1/31/05 | | KY 73052-73117 |
| PTX 393 | Kyphon marketing material for IBT and KyphoPak | Mott Ex. 506 1/31/05 | | KY 3869-3871 |
| PTX 394 | Olerud, et al., Transpedicular Fixation of Thoracolumbar Vertebral Fractures | Mott Ex. 509 1/31/05 | | |
| PTX 395 | Exhibit Not Used | | | |
| PTX 396 | Declaration of Richard Mott ISO Kyphon's Preliminary Injunction | Mott  Ex. 511 1/31/05 | | |

| PTX 397 | Handwritten document – Risk Areas/Issues | Talmadge Ex. 515 2/1/05 | | KY 22890-22911 |
|---|---|---|---|---|
| PTX 398 | DOT Depo notice for Kyphon Corporate Witness | Taylor Ex. 516 2/3/05 | 12/17/2004 | |
| PTX 399 | Exhibit Not Used | | | |
| PTX 400 | Kyphon US Price List | Taylor Ex. 518 2/3/05 | 11/1/2005 | KY 386718-386721 |
| PTX 401 | Exhibit Not Used | | | |
| PTX 402 | Exhibit Not Used | | | |
| PTX 403 | Kyphon Financial Statement Feburary 2004 | Taylor Ex. 521 2/3/05 | 2/00/2004 | KY 34710-34899 |
| PTX 404 | Early prototypes of IBT device | Scholten Ex. 522 2/14/05 | | KY 386722 |
| PTX 405 | U.S. patent number 6,440, 38 B1, issue date of August 27, 2002, filing date of April 6, 1998, "Structures and methods for creating cavities in interior body regions" | Scholten  Ex. 523 2/14/05 | 8/27/2002 | KY 386667-386685 |
| PTX 406 | photo of the curetting device (top view) | Scholten Ex. 524 2/14/05 | | KY 386729 |
| PTX 407 | photo of the curetting device (Side view) | Scholten Ex. 524a 2/14/05 | | KY 386726 |
| PTX 408 | photo of the curetting device (different view) | Scholten  Ex. 525  2/14/05 | | KY 386727 |
| PTX 409 | photo of the curetting device (close up of distal tip) | Scholten  Ex. 526 2/14/05 | | KY 386728 |
| PTX 410 | photo of the curetting device (different view of 526) | Scholten  Ex. 527 2/15/05 | | KY 386730 |
| PTX 411 | picture taken at the morgue at Alta Bates Hospital | Scholten  Ex. 528 2/15/05 | 8/00/88 | KY 386734 |
| PTX 412 | picture of one of the technicians mixing cement | Scholten Ex. 529 2/15/05 | | KY 386735 |
| PTX 413 | Photo of testing where we have potted the samples and we were testing the behavior of the vertebral bodies that were augmented with cement. | Scholten  Ex. 530  2/15/05 | | KY 386736 |
| PTX 414 | Same as 530 with technician in different position | Scholten  Ex. 531 2/15/05 | | KY 386737 |

| PTX 415 | Same as 530 with technician in different position | Scholten Ex. 532 2/15/05 | | KY 386738 |
|---|---|---|---|---|
| PTX 416 | Exhibit Not Used | | | |
| PTX 417 | TT&C Priv log as relates to 888 and 404 patent applications | Scholten Ex. 534  2/15/05 | | |
| PTX 418 | Letter from Arie to president of Surgical Dynamics | Scholten  Ex. 535 2/15/05 | | KY 386731 |
| PTX 419 | Exhibit Not Used | | | |
| PTX 420 | 888 patent | Scholten Ex. 537 2/15/05 | 11/13/1990 | |
| PTX 421 | Letter from Scholten to Caddes of Norian | Scholten Ex. 538 2/15/05 | | KY 19690 |
| PTX 422 | Expert Witness Report of Michael Marks, M.D., MBA | | 3/8/2005 | |
| PTX 423 | SKy Bone Expander demonstration device | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 50010 |
| PTX 424 | | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 14762-15123 |
| PTX 425 | Exhibit Not Used | | | |
| PTX 426 | Exhibit Not Used | | | |
| PTX 427 | Exhibit Not Used | | | |
| PTX 428 | Exhibit Not Used | | | |
| PTX 429 | Exhibit Not Used | | | |
| PTX 430 | E-mail re Disc-O-Tech bone cement | Expert Witness Report of Michael Marks, M.D., MBA | 2/19/2004 | DOTINC 6115-6116 |
| PTX 431 | Exhibit Not Used | | | |
| PTX 432 | Exhibit Not Used | | | |
| PTX 433 | Exhibit Not Used | | | |
| PTX 434 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | 05/00/2004 | DOTLTD 413-416 |
| PTX 435 | Exhibit Not Used | | | |
| PTX 436 | Exhibit Not Used | | | |
| PTX 437 | Exhibit Not Used | | | |

| PTX 438 | Exhibit Not Used | | | |
|---|---|---|---|---|
| PTX 439 | Exhibit Not Used | | | |
| PTX 440 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 944-946 |
| PTX 441 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 947-949 |
| PTX 442 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 950-952 |
| PTX 443 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 953-956 |
| PTX 444 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 957-959 |
| PTX 445 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | 02/00/2004 | DOTLTD 97-99 |
| PTX 446 | SKy Bone Expander Instructions for Use | Expert Witness Report of Michael Marks, M.D., MBA | 12/00/2003 | DOTLTD 407-409 |
| PTX 447 | Exhibit Not Used | | | |
| PTX 448 | Scenes from SKy animation | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 14716 |
| PTX 449 | Exhibit Not Used | | | |
| PTX 450 | Pictures of spine demonstratives | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 50014-50017 |
| PTX 451 | CD entitled Kyphon KyphX Latitude Curette | Expert Witness Report of Michael Marks, M.D., MBA | | RR 1 |
| PTX 452 | CD entitled Kyphon Mixer (animation of Kyphon Bone Filler Device) | Expert Witness Report of Michael Marks, M.D., MBA | | RR 2 |

| PTX 453 | Exhibit Not Used | | | |
|---------|------------------|---|---|---|
| PTX 454 | SKy animation | Expert Witness Report of Michael Marks, M.D., MBA | 02/00/2004 | WM 102 (DOTINC 87552) |
| PTX 455 | 510k Premarket Notification re B-Twin Bone Expander System | Expert Witness Report of Michael Marks, M.D., MBA | 7/30/2003 | DOTLTD 1982-2052 |
| PTX 456 | Exhibit Not Used | | | |
| PTX 457 | Exhibit Not Used | | | |
| PTX 458 | Exhibit Not Used | | | |
| PTX 459 | Exhibit Not Used | | | |
| PTX 460 | Exhibit Not Used | | | |
| PTX 461 | Listing of SKy components | Expert Witness Report of Michael Marks, M.D., MBA | | TR 3, 121, 236 |
| PTX 462 | Discussion of SKy and uses; "How old of a fracture can we fix?-Depends on Edema or on Bone Scan if it shows up as a hot spot." | Expert Witness Report of Michael Marks, M.D., MBA | | TR 4-57; TR 58-59; TR 143-144 |
| PTX 463 | SKy powerpoints | Expert Witness Report of Michael Marks, M.D., MBA | | TR 80-88; TR 154-170; TR 173-196 |
| PTX 464 | SKy brochure | Expert Witness Report of Michael Marks, M.D., MBA | | TR 89-90 |
| PTX 465 | Discussion of SKy function versus Kyphon's IBT; "SKy Bone should be positioned as a 'second generation' Kyphoplasty device." "Laser cut polymer creates a better void environment that allows the cement to fill in the small gaps, and compact the oteoporotic | Expert Witness Report of Michael Marks, M.D., MBA | | TR 94-107 |
| PTX 466 | Discussion of SKy system components | Expert Witness Report of Michael Marks, M.D., MBA | | TR 96-99 |

| PTX 467 | SKy sales pitch | Expert Witness Report of Michael Marks, M.D., MBA | | TR 138-139 |
|---------|-----------------|---------------------------------------------------|--|------------|
| PTX 468 | Surgical technique | Expert Witness Report of Michael Marks, M.D., MBA | | TR 197-208 |
| PTX 469 | SKy FAQ | Expert Witness Report of Michael Marks, M.D., MBA | | TR 209-211 |
| PTX 470 | Cadaver training invitation | Expert Witness Report of Michael Marks, M.D., MBA | | TR 228-229 |
| PTX 471 | Case reports | Expert Witness Report of Michael Marks, M.D., MBA | | TR 237-244 |
| PTX 472 | SKy tutorial | Expert Witness Report of Michael Marks, M.D., MBA | | TR 245-277 |
| PTX 473 | | Expert Witness Report of Michael Marks, M.D., MBA | | CS 1-29; CF 1-86; WM 1-224 |
| PTX 474 | Materials sent to sales representatives | Expert Witness Report of Michael Marks, M.D., MBA | 8/6/2004 | WM 53 |
| PTX 475 | Delivered goods forms | Expert Witness Report of Michael Marks, M.D., MBA | 5/18/2004 | WM 75-77 |
| PTX 476 | Agent's policy manual | Expert Witness Report of Michael Marks, M.D., MBA | 8/00/04 | WM 117-127 |
| PTX 477 | Case reports | Expert Witness Report of Michael Marks, M.D., MBA | | WM 128-134 |
| PTX 478 | SKy brochures | Expert Witness Report of Michael Marks, M.D., MBA | | WM 135-148 |

| PTX 479 | SKy case studies | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2511-2431 |
|---|---|---|---|---|
| PTX 480 | Report on first 20 cases using SKy | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2532-2534 |
| PTX 481 | Report on first 20 cases using SKy | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2545 |
| PTX 482 | Letter | Expert Witness Report of Michael Marks, M.D., MBA | 4/25/2004 | DOTINC 2536-2537 |
| PTX 483 | The Sky Bone Expander vertebroplasty: a case report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 3298 |
| PTX 484 | Exhibit Not Used | | | |
| PTX 485 | Percutaneous Kyphoplasty with Sky Bone Expander | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 3998-4011 |
| PTX 486 | Preliminary experiment | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 7095-7096 |
| PTX 487 | Sky Bone Expander case report: Kyphoplasty | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 7097 |
| PTX 488 | SKy "Clinical Cases" | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 15216-15219 |
| PTX 489 | Exhibit Not Used | | | |
| PTX 490 | "Clinical Case #4 – SKy v. Kyphon" x-rays from Cohen; | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 15304 |
| PTX 491 | Exhibit Not Used | | | |
| PTX 492 | Study Protocol | Expert Witness Report of Michael Marks, M.D., MBA | 5/24/2004 | DOTINC 3901-3903 |

| PTX 493 | Study Protocol | Expert Witness Report of Michael Marks, M.D., MBA | 5/24/2004 | DOTINC 3906 |
|---------|----------------|---------------------------------------------------|-----------|-------------|
| PTX 494 | Exhibit Not Used | | | |
| PTX 495 | Study Protocol referring to Kyphoplasty | Expert Witness Report of Michael Marks, M.D., MBA | 12/00/2003 | DOTINC 5228-5237 |
| PTX 496 | Exhibit Not Used | | | |
| PTX 497 | Study Prototcol | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 1890-1904 |
| PTX 498 | Exhibit Not Used | | | |
| PTX 499 | Exhibit Not Used | | | |
| PTX 500 | Exhibit Not Used | | | |
| PTX 501 | Sky Analysis | Expert Witness Report of Michael Marks, M.D., MBA | 6/8/2003 | DOTLTD 1905-1933 |
| PTX 502 | Exhibit Not Used | | | |
| PTX 503 | Sky Analysis | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 14516-14542 |
| PTX 504 | Sky Analysis | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 14543-14573 |
| PTX 505 | "Design Risk Analysis – vertebroplasty" | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 14574-14605 |
| PTX 506 | "B-Twin Expandable Spinal System (Kyphoplasty / Vertebroplasty) Type II" | Expert Witness Report of Michael Marks, M.D., MBA | 3/8/2003 | DOTLTD 14635-14646 |
| PTX 507 | "B-Twin Expandable Spinal System" August 2003 | Expert Witness Report of Michael Marks, M.D., MBA | 08/00/2003 | DOTLTD 14647-14662 |
| PTX 508 | Sky Analysis | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 4338-467 |
| PTX 509 | Exhibit Not Used | | | |

| PTX 510 | Portion of DOT website | Expert Witness Report of Michael Marks, M.D., MBA | 6/27/094 | DOTINC 7339-7345 |
| PTX 511 | Portion of DOT website | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 14747 |
| PTX 512 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | MM 1-76 |
| PTX 513 | Exhibit Not Used | | | |
| PTX 514 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 332-352 |
| PTX 515 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 355-356 |
| PTX 516 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 358-361 |
| PTX 517 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 372-373 |
| PTX 518 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 375-380 |
| PTX 519 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 404-405 |
| PTX 520 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 407-412 |
| PTX 521 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 415-418 |
| PTX 522 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 420-467 |

| PTX 523 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 540-541 |
|---|---|---|---|---|
| PTX 524 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 629 |
| PTX 525 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 715-717 |
| PTX 526 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2813 |
| PTX 527 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2815 |
| PTX 528 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2830-2831 |
| PTX 529 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2844-2847 |
| PTX 530 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2880-2881 |
| PTX 531 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2886-2889 |
| PTX 532 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2905-2912 |
| PTX 533 | Exhibit Not Used | | | |
| PTX 534 | Majd operative report | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2945 |
| PTX 535 | DOT delivered goods form and invoice | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 2950 |

| PTX 536 | Description of delivered goods forms | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 1423 |
| PTX 537 | Description of delivered goods forms | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 3853-3854 |
| PTX 538 | Surgical Notes | Expert Witness Report of Michael Marks, M.D., MBA | 8/00/2004 | DOTLTD 6173-6175 |
| PTX 539 | Surgical Notes | Expert Witness Report of Michael Marks, M.D., MBA | 4/5/2004 | DOTLTD 15147-14150 |
| PTX 540 | Exhibit Not Used | | | |
| PTX 541 | Exhibit Not Used | | | |
| PTX 542 | Exhibit Not Used | | | |
| PTX 543 | Surgical Technique Manual | Expert Witness Report of Michael Marks, M.D., MBA | 5/23/2004 | DOTLTD 1560-1574 |
| PTX 544 | Exhibit Not Used | | | |
| PTX 545 | Surgical Technique Manual | Expert Witness Report of Michael Marks, M.D., MBA | 5/00/2004 | DOTLTD 15359-15373 |
| PTX 546 | Surgical Technique Manual (SKy technique compared to Kyphon kyphoplasty | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 5287-5239 |
| PTX 547 | Surgical Technique Manual (SKy technique compared to Kyphon kyphoplasty | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 4691-4719 |
| PTX 548 | Exhibit Not Used | | | |
| PTX 549 | Surgical Technique Manual (refers to Kyphoplasty; SKy compared to Kyphon) | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 15151-15191 |
| PTX 550 | Guidelines and tips and related material | Expert Witness Report of Michael Marks, M.D., MBA | 5/7/2004 | DOTINC 3629-3650 |

| PTX 551 | Guidelines and tips and related material | Expert Witness Report of Michael Marks, M.D., MBA | 4/24/2004 | DOTINC 5734-5735 |
|---------|------------------------------------------|---------------------------------------------------|-----------|------------------|
| PTX 552 | Guidelines and tips and related material | Expert Witness Report of Michael Marks, M.D., MBA | 4/21/2004 | DOTINC 6657-6658 |
| PTX 553 | Guidelines and tips and related material | Expert Witness Report of Michael Marks, M.D., MBA | 4/28/2004 | DOTINC 8455-8456 |
| PTX 554 | Guidelines and tips and related material | Expert Witness Report of Michael Marks, M.D., MBA | 4/22/2004 | DOTINC 6668-6669 |
| PTX 555 | Guidelines and tips and related material | Expert Witness Report of Michael Marks, M.D., MBA | 4/25/2004 | DOTINC 8423-8424 |
| PTX 556 | Exhibit Not Used | | | |
| PTX 557 | Guidelines and tips and related material (video script) | Expert Witness Report of Michael Marks, M.D., MBA | 5/20/2004 | DOTLTD 15192-15196 |
| PTX 558 | SKy product description | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 5256-5259 |
| PTX 559 | SKy product description | Expert Witness Report of Michael Marks, M.D., MBA | 12/28/2003 | DOTINC 5260 |
| PTX 560 | Exhibit Not Used | | | |
| PTX 561 | SKy product description | Expert Witness Report of Michael Marks, M.D., MBA | 6/3/2004 | DOTINC 5266-5267 |
| PTX 562 | Exhibit Not Used | | | |
| PTX 563 | SKy product description | Expert Witness Report of Michael Marks, M.D., MBA | 12/15/2003 | DOTLTD 14752-14753 |
| PTX 564 | SKy product description | Expert Witness Report of Michael Marks, M.D., MBA | 12/30/2003 | DOTLTD 6470-6476 |
| PTX 565 | Exhibit Not Used | | | |

| PTX 566 | SKy FAQs | Expert Witness Report of Michael Marks, M.D., MBA | 1/00/04 | DOTINC 274-276 |
|---------|----------|---------------------------------------------------|---------|-----------------|
| PTX 567 | SKy FAQs | Expert Witness Report of Michael Marks, M.D., MBA | 2/00/04 | DOTLTD 15677-15679 |
| PTX 568 | SKy FAQs | Expert Witness Report of Michael Marks, M.D., MBA | 5/17/2004 | DOTINC 3715-3716 |
| PTX 569 | Exhibit Not Used | | | |
| PTX 570 | Price Lists | Expert Witness Report of Michael Marks, M.D., MBA | 3/22/2004 | DOTINC 1861 |
| PTX 571 | Ads and Brochures | Expert Witness Report of Michael Marks, M.D., MBA | | DOTINC 4015-4016 |
| PTX 572 | Exhibit Not Used | | | |
| PTX 573 | Exhibit Not Used | | | |
| PTX 574 | Ads and Brochures | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 14714-14715 |
| PTX 575 | Ads and Brochures | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 15124 |
| PTX 576 | SKy packaging and consignment information | Expert Witness Report of Michael Marks, M.D., MBA | 2/23/2004 | DOTINC 6101-6104 |
| PTX 577 | SKy packaging and consignment information | Expert Witness Report of Michael Marks, M.D., MBA | 5/14/2004 | DOTINC 509 |
| PTX 578 | SKy packaging and consignment information | Expert Witness Report of Michael Marks, M.D., MBA | 5/12/2004 | DOTINC 118 |
| PTX 579 | SKy packaging and consignment information | Expert Witness Report of Michael Marks, M.D., MBA | 1/13/2004 | DOTINC 471-473 |

| PTX 580 | Competitive Comparison (SKy compared to KyphX Expander) | Expert Witness Report of Michael Marks, M.D., MBA | 4/28/2004 | DOTINC 4792-4798 |
|---|---|---|---|---|
| PTX 581 | Exhibit Not Used | | | |
| PTX 582 | SKy selling points | Expert Witness Report of Michael Marks, M.D., MBA | 2/24/2004 | DOTLTD 14750-14751 |
| PTX 583 | Exhibit Not Used | | | |
| PTX 584 | Conformity assessment | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 417-419 |
| PTX 585 | Requirements and evaluation | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 648-665 |
| PTX 586 | Product specifications | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 755-767 |
| PTX 587 | Exhibit Not Used | | | |
| PTX 588 | "Clinical Evaluation-Vertebroplasty" | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 1861-1881 |
| PTX 589 | Exhibit Not Used | | | |
| PTX 590 | Exhibit Not Used | | | |
| PTX 591 | Exhibit Not Used | | | |
| PTX 592 | Exhibit Not Used | | | |
| PTX 593 | Exhibit Not Used | | | |
| PTX 594 | Expandable Tube in Vitro Study Plan - Stage 1 | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 768-777 |
| PTX 595 | Exhibit Not Used | | | |
| PTX 596 | Expandable Tube in Vitro Study Plan - Stage 2 | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 794-803 |
| PTX 597 | Tecoflex Expandable Tube In Vitro Study Results-Stage 1 | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 778-793 |

| PTX 598 | Tecoflex Expandable Tube In Vitro Study Results-Stage 2 | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 804-820 |
|---|---|---|---|---|
| PTX 599 | Exhibit Not Used | | | |
| PTX 600 | Exhibit Not Used | | | |
| PTX 601 | | Expert Witness Report of Michael Marks, M.D., MBA | | DOTLTD 866-877 |
| PTX 602 | ITC Complaint exhibits (to be listed out) | Expert Witness Report of Michael Marks, M.D., MBA | | |
| PTX 603 | Web pages from www.kyphon.com | ITC Complaint Public Exhibit 20 | | |
| PTX 604 | web pages from www.disc-o-tech.com | ITC Complaint Public Exhibit 22 | | |
| PTX 605 | Declaration of Keith Harvey, D.O. | ITC Complaint Public Exhibit 24 | 3/16/2004 | |
| PTX 606 | Declaration of Dan M. Jolivette, M.D. | ITC Complaint Public Exhibit 25 | 2/12/2004 | |
| PTX 607 | Disco-O-Tech's SKy Bone Expander System 510K Summary | ITC Complaint Public Exhibit 26 | 1/28/2004 | |
| PTX 608 | SKY Bone Expander Case Report: Kyphoplasty (Distributed atAmerican Academy of Orthopaedic Surgeons Meeting March 10-14, 2004) | ITC Complaint Public Exhibit 27 | | |
| PTX 609 | SURGICAL TECHNIQUE: The SKy Bone Expander System brochure | ITC Complaint Public Exhibit 29 | 03/00/04 | |
| PTX 610 | Medical Journal Articles on Kyphoplasty and KyphX Xpander Inflatable Bone Tamp Instruments | ITC Complaint Public Exhibit 30 | | |
| PTX 611 | White Paper "The Mechanics of Balloons Moving Bone" | ITC Complaint Public Exhibit 31 | | |
| PTX 612 | Declaration of Richard W. Mott | ITC Complaint Public Exhibit 32 | 3/31/2004 | |
| PTX 613 | Exhibit Not Used | | | |