| PTX 1300 | Exhibit Not Used | | | |
|---|---|---|---|---|
| PTX 1301 | Brochure - Osteo Introducer | | | KY 114968-114969 |
| PTX 1302 | Brochure - Advanced Osteo Introducer | | | KY 114970-114972 |
| PTX 1303 | Brochure - Express Osteo Introducer | | | KY 114973-114975 |
| PTX 1304 | Brochure - Elevate IBT | | | KY 114976-114978 |
| PTX 1305 | Brochure - Exact IBT | | | KY 114979-114981 |
| PTX 1306 | Exhibit Not Used | | | |
| PTX 1307 | Exhibit Not Used | | | |
| PTX 1308 | Brochure - Express BFD | | . | KY 114988-114990 |
| PTX 1309 | Brochure - Kyphx BFD | | | KY 114991-114993 |
| PTX 1310 | Exhibit Not Used | | | |
| PTX 1311 | Brochure - Kyphx BBD | | | KY 114997-149999 |
| PTX 1312 | Brochure - Express BBD | | | KY 115000-115002 |
| PTX 1313 | Mechanics of balloons moving bone | | | KY 115025-115032 |
| PTX 1314 | Exhibit Not Used | | | |
| PTX 1315 | Ad - IBT | | | KY 115042 |
| PTX 1316 | Ad - HV-R bone cement | | | KY 115070 |
| PTX 1317 | Ad - HV-R bone cement | | | KY 115075-115076 |
| PTX 1318 | Exhibit Not Used | | | |
| PTX 1319 | Video script for Kyphoplasty | | | KY 115086-115092 |
| PTX 1320 | Exhibit Not Used | | | |
| PTX 1321 | VCF Study-patient diary | | | KY 123375-123412 |
| PTX 1322 | Bone-Clinical consequences of VCFs | | | KY 123652-123661 |
| PTX 1323 | Letter from Melton to Reiley re kyphoplasty (7/26/94) | | | KY 123799-123809 |
| PTX 1324 | Letter from Reiley to authors of article - explaining background of kyphoplasty (1/28/03) | | | KY 123835 |
| PTX 1325 | Handwritten draft of balloon article by Reiley | | | KY 124028-124041 |
| PTX 1326 | Abstract (Percutaneous Balloon-Plasty) by Reiley | | | KY 124042-124043 |
| PTX 1327 | Aricle re treatment of VCFs | | | KY 124135-124175 |
| PTX 1328 | Handwritten speech by inventor re bone tamps | | | KY 124179-124189 |
| PTX 1329 | Handwritten speech by inventor re bone tamps | | | KY 124257-124261 |

| PTX 1330 | Handwritten speech by inventor re background of Kyphon; discusses fact that investors did not believe in idea | | | KY 124271-124280 |
|---|---|---|---|---|
| PTX 1331 | Notes and slides for slide show re kyphoplasty | | | KY 124444-124457 |
| PTX 1332 | | | | KY 124458-124573 |
| PTX 1333 | Notes and slides for slide show re kyphoplasty | | | KY 124475-124519 |
| PTX 1334 | Reiley article re kyphoplasty | | | KY 124520-124526 |
| PTX 1335 | Abstract (Early Clincal Outcomes with Kyphoplasty) by Reiley et al. | | | KY 124527 |
| PTX 1336 | Handwritten notes re slide show presentation | | | KY 124574-124593 |
| PTX 1337 | Article:  The Century in Orthopedics - Launching spine care into the next millenium | | | KY 124919-124920 |
| PTX 1338 | Article:  Vertebral Osteoporosis | | | KY 125045-124048 |
| PTX 1339 | Article:  Treatment of Osteoporosis in Men | | | KY 125087 |
| PTX 1340 | Article: Vertebroplasty and Kyphoplasty | | | KY 125088 |
| PTX 1341 | Remedica - Kyphoplasty Case Study | | | KY 125092-125126 |
| PTX 1342 | Remedica - Advances in Osteoporosis (Literature Review) | | | KY 125127-125222 |
| PTX 1343 | Interview with Reiley re Kyphoplasty | | 3/8/1999 | KY 125534-12537 |
| PTX 1344 | The Fracture Line - Kyphon Anniversary | | | KY 125561-125564 |
| PTX 1345 | Article: Lunar News - Vertebral Fracture article | | | KY 125647-125648 |
| PTX 1346 | Article:  Osteoporosis: Evaluation and Treatment | | | KY 125894-125900 |
| PTX 1347 | Article:  Minimally Invasive Treatments of Osteoporotic VCF | | | KY 125902-125910 |
| PTX 1348 | Equity research report re Kyphon stocks | | 9/12/2002 | KY 133396-133400 |
| PTX 1349 | Presentation to BOD re Kyphon 2004 sales by Tony Recupero | | | KY 133401-133416 |

| PTX 1350 | Exhibit Not Used | | | |
|---|---|---|---|---|
| PTX 1351 | Exhibit Not Used | | | |
| PTX 1352 | Exhibit Not Used | | | |
| PTX 1353 | 8/22/02 news release re Kyphon's patent sublicense agreement with Bonutti Research Inc., for exclusive right to 23 U.S. patents issued to Bonutti | | 8/22/2002 | KY 135533-135538 |
| PTX 1354 | Myers, "Surgical interventions for vertebral compression fractures: an update on procedures and outcomes" (manuscript) | | | KY 135566-135618 |
| PTX 1355 | Presentation re Kyphon business opportunities, including detailed list of other companies' technologies and R&D status | | | KY 137996-138025 |
| PTX 1356 | Presentation re Kyphon business development strategy | | | KY 138026- 138032 |
| PTX 1357 | Product descriptions for KyphX Bone Access System, IBT, Inflation Syringe, and BFD | | | KY 138041 |
| PTX 1358 | Report on DOT SBone Expander | | | KY 139029 |
| PTX 1359 | New products (Advanced OIS, HV-R, BBD) sales in US, 2/03-10/03 | | | KY 139795-139811 |
| PTX 1360 | Exhibit Not Used | | | |
| PTX 1361 | Marketing advisory board meeting presentation, 2/23/04 | | | KY 140074 |
| PTX 1362 | Equity research report re Interpore Cross International and US spine market | | | KY 140201-140241 |
| PTX 1363 | Company meeting presentation re annual revenue, sales, strategic plans, 1/15/02 [multiple copies] | | | KY 141901-141960 |
| PTX 1364 | Company overview re DOT and its SBone Expander System and B-Twin Expandable Spinal System | | | KY 141964-141970 |
| PTX 1365 | Review of competitive activities, 1/03 - 9/03  [2 copies] | | | KY 142055-142072 |

| PTX 1366 | DOT B-Twin Expandable Spinal System brochure | | | KY 142073-142086 |
|---|---|---|---|---|
| PTX 1367 | Review of competitive activities for Q1 2004; "New VCF players move beyond void creation. Disc-O-Tech 510(k) clearance for the SBone Expander in Jan 2004. Amond the claims made by the Company are height restoration and reconstruction of the vertebral body to pre-collapse shape" | | | KY 142124 |
| PTX 1368 | Marketing advisory board meeting presentation | | 8/25/2003 | KY 145193-145198 |
| PTX 1369 | Script for a speech given by Talmadge at a dedication ceremony for Kyphon's Sunnyvale facility | | 04/00/2004 | KY 145501 |
| PTX 1370 | Memo re DOT booth at AAOS meeting, noting that Sproduct was demonstrated to physicians by booth personnel, author unknown | | 3/10/2004 | KY 150797 |
| PTX 1371 | Information re DOT's Sky Expander and comparison with balloon Kyphoplasty | | | KY 150798 |
| PTX 1372 | DOT flyer for SExpander | | | KY 150799 |
| PTX 1373 | Exhibit Not Used | | | |
| PTX 1374 | Exhibit Not Used | | | |
| PTX 1375 | Cease & desist letter from Richard Mott to Dr. Motti Beyar of DOT re Kyphon's '888, '404, '043, and '110 patents | | 3/3/2004 | KY 151403 |
| PTX 1376 | Fax from Motti Beyar of DOT to Richard Mott re potential collaboration | | 10/22/2002 | KY 151407 |
| PTX 1377 | DOT brochure/flyer re SBone Expander System, page 1 | | | KY 151410, 151413 |
| PTX 1378 | Exhibit Not Used | | | |
| PTX 1379 | Kyphon strategic marketing focus group video | | | KY 152400-152407 |
| PTX 1380 | DOTs Bone Expander System movie | | | KY 152404 |

| PTX 1381 | Letter from James Gleason of R & M Distributing to Dr. Kimball Fuiks promoting SBone Expander System | | 6/8/2004 | KY 152404 |
|---|---|---|---|---|
| PTX 1382 | Letter from James Gleason of R & M Distributing to Dr. Kimball Fuiks promoting SBone Expander System | | 6/8/2004 | KY 152436 |
| PTX 1383 | 510(k) clearance letter for SBone Expander System | | 5/12/2004 | KY 152437-152441 |
| PTX 1384 | Kyphon US sales regions | | 1/00/2003 | KY 153220-153233 |
| PTX 1385 | Presentation re VCF and balloon Kyphoplasty, incl. case studies | | | KY 153613-153628 |
| PTX 1386 | Presentation -- "July 2, 2003 Leadership Council Meeting" | | | KY 154159-154183 |
| PTX 1387 | Exhibit Not Used | | | |
| PTX 1388 | Exhibit Not Used | | | |
| PTX 1389 | Exhibit Not Used | | | |
| PTX 1390 | Exhibit Not Used | | | |
| PTX 1391 | Exhibit Not Used | | | |
| PTX 1392 | Exhibit Not Used | | | |
| PTX 1393 | Presentation by Richard Mott: "Turning Vision into Action, a story of momentum" (incl. financial data, market data, etc.) | | | KY 155768 - 155837 |
| PTX 1394 | Presentation (to potential investors?), incl. market data, summary of Kyphon technologies, clinical data, and financial data | | | KY 155838 - 155872 |
| PTX 1395 | Presentation, incl. market data, summary of Kyphon technologies, clinical data, and financial data | | | KY 155873 - 155914 |
| PTX 1396 | Presentation, incl. market data, summary of Kyphon technologies, clinical data, and financial data | | | KY 155873 - 155914 |
| PTX 1397 | Presentations by Richard Mott and Jeffrey Kaiser at Health Care Conference | | | KY 156538-156540 |

| | | | | |
|---|---|---|---|---|
| PTX 1398 | Presentation -- "New Heights in Fracture Management" (incl. market, financial data) | | | KY 158089 - 158129 |
| PTX 1399 | Presentation -- "New Heights in Fracture Management" (incl. market, financial data) | | | KY 159326 - 159355 |
| PTX 1400 | Monitoring report from Video Monitoring Services re mentions of Kyphon on TV stations, 4/09-4/12/04 | | | KY 159741 |
| PTX 1401 | Equity research report re Kyphon's stocks | | 3/26/2004 | KY 159747-159760 |
| PTX 1402 | Exhibit Not Used | | | |
| PTX 1403 | Exhibit Not Used | | | |
| PTX 1404 | Exhibit Not Used | | | |
| PTX 1405 | | | 10/2/2003 | KY 163400-163403 |
| PTX 1406 | DOT's agenda for "Workshop -- B-Twin Spinal Systems Fusion & Kyphoplasty" at EuroSpine 2003 meeting, Prague | | 10/9/2003 | KY 163555 |
| PTX 1407 | HealthPoint Spine Industry Summit information brochure | | | |
| PTX 1408 | Photographs of DOT products, incl. SBone Expander (163677-78; 163680; 163682) and B-Twin (163692); chart showing diameters of expanded vs. reduced configuration (163690). | | 2000 | KY 163673-163692 |
| PTX 1409 | Exhibit Not Used | | | |
| PTX 1410 | Exhibit Not Used | | | |
| PTX 1411 | Kyphon presentation | | 2002 | KY 165570-165590 |
| PTX 1412 | Kyphon stock offering presentation | | 2002 | KY 165764 - 165813 |
| PTX 1413 | Presentation by Fuld & Co. | | 2002 | KY 165817 - 165844 |
| PTX 1414 | 2004 Budget-Financial Statement Forecast/Profit & Loss Statement Projections | | | KY 165848-165854 |
| PTX 1415 | Presentation | | | KY 166298 - 166312 |
| PTX 1416 | Exhibit Not Used | | | |
| PTX 1417 | DOT device market potential | | | KY 166578-166581 |
| PTX 1418 | Presentation -- "Clinical update" | | 2004 | KY 168128 - 168139 |

| PTX 1419 | Presentation by Julie Tracy -- "Marketing and Professional Education" | | | KY 168143-168157 |
|---|---|---|---|---|
| PTX 1420 | Presentation by Mary Wheeler -- "Corporate Marketing," showing 2003 accomplishments | | | KY 168158 - 168159 |
| PTX 1421 | Marketing material re IBT (showing steps) | | 4/11/2002 | KY 168176 - 168177 |
| PTX 1422 | Letter forwarding sales agreement with Hospital for Special Surgery | | 4/15/2004 | KY 168178 - 168182 |
| PTX 1423 | Letter forwarding sales agreement with Hospital for Special Surgery | | 4/15/2004 | KY 168832-168833 |
| PTX 1424 | Exhibit Not Used | | | |
| PTX 1425 | Exhibit Not Used | | | |
| PTX 1426 | Exhibit Not Used | | | |
| PTX 1427 | Exhibit Not Used | | | |
| PTX 1428 | Presentation by Mott re Kyphon's future | | | KY 180490-180510 |
| PTX 1429 | IPO Valuation Analysis | | 10/00/2000 | KY 182190-182202 |
| PTX 1430 | Kyphon external and internal review re market plans | | | KY 188080-188093 |
| PTX 1431 | Manuscript re Kyphoplasty | | | KY 188439-188447 |
| PTX 1432 | Exhibit Not Used | | | |
| PTX 1433 | Competitive playbook DOT & Spineology | | 07/00/04 | KY 228327-228408 |
| PTX 1434 | projections/assumptions/income statemets | | | KY 232234-232277 |
| PTX 1435 | Financial data | | | KY 232351-232400 |
| PTX 1436 | New product sales | | | KY 232921-233025 |
| PTX 1437 | Competitor database | | | KY 235355 - 235362 |
| PTX 1438 | Exhibit Not Used | | | |
| PTX 1439 | Groove Market Model and Merger Model | | 7/1/2004 | KY 236025-236047 |
| PTX 1440 | Stuctural Valuation | | | KY 242713 - 242719 |
| PTX 1441 | Kyphoplasty surgical techniques guide | | | KY 245258 - 245341 |
| PTX 1442 | Exhibit Not Used | | | |
| PTX 1443 | Exhibit Not Used | | | |

| | | | |
|---|---|---|---|
| PTX 1444 | from "Notes/Arie's" folder | | | KY 285053 - 285158 |
| PTX 1445 | Memo from Bob to Karen re "further balloon studies" | | 6/23/1997 | KY 253269-253270 |
| PTX 1446 | Talmadge 1995-1997 letters to doctors re proposal of studies and requests for funding | | | KY 253271 - 253278 |
| PTX 1447 | Talmadge 1995-1997 letters to doctors re proposal of studies and requests for funding | | | KY 253309 |
| PTX 1448 | 1997 correspondence re potential collaboration | | | KY 253315 - 253316 |
| PTX 1449 | 1997 letter to Isador Lieberman re potential collaboration | | | KY 253323 - 253324 |
| PTX 1450 | Exhibit Not Used | | | |
| PTX 1451 | Market assessment model | | | KY 254091-254128 |
| PTX 1452 | 2002 Goals and Objectives | | | KY 258903-258925 |
| PTX 1453 | Exhibit Not Used | | | |
| PTX 1454 | Exhibit Not Used | | | |
| PTX 1455 | Exhibit Not Used | | | |
| PTX 1456 | Exhibit Not Used | | | |
| PTX 1457 | Exhibit Not Used | | | |
| PTX 1458 | Exhibit Not Used | | | |
| PTX 1459 | Exhibit Not Used | | | |
| PTX 1460 | Exhibit Not Used | | | |
| PTX 1461 | Exhibit Not Used | | | |
| PTX 1462 | Exhibit Not Used | | | |
| PTX 1463 | Exhibit Not Used | | | |
| PTX 1464 | Exhibit Not Used | | | |
| PTX 1465 | Exhibit Not Used | | | |
| PTX 1466 | Exhibit Not Used | | | |
| PTX 1467 | Articles re Kyphoplasty; news articles re Kyphon/Kyphoplasty | | | KY 285209-285232; KY 285258-285286; KY 285293-285373 |
| PTX 1468 | Exhibit Not Used | | | |
| PTX 1469 | Exhibit Not Used | | | |
| PTX 1470 | Exhibit Not Used | | | |
| PTX 1471 | Exhibit Not Used | | | |

| | | | | |
|---|---|---|---|---|
| PTX 1472 | Exhibit Not Used | | | |
| PTX 1473 | Exhibit Not Used | | | |
| PTX 1474 | Exhibit Not Used | | | |
| PTX 1475 | Exhibit Not Used | | | |
| PTX 1476 | Exhibit Not Used | | | |
| PTX 1477 | Exhibit Not Used | | | |
| PTX 1478 | Exhibit Not Used | | | |
| PTX 1479 | Exhibit Not Used | | | |
| PTX 1480 | Exhibit Not Used | | | |
| PTX 1481 | Exhibit Not Used | | | |
| PTX 1482 | Exhibit Not Used | | | |
| PTX 1483 | Exhibit Not Used | | | |
| PTX 1484 | Exhibit Not Used | | | |
| PTX 1485 | Exhibit Not Used | | | |
| PTX 1486 | Exhibit Not Used | | | |
| PTX 1487 | Exhibit Not Used | | | |
| PTX 1488 | Exhibit Not Used | | | |
| PTX 1489 | Exhibit Not Used | | | |
| PTX 1490 | Exhibit Not Used | | | |
| PTX 1491 | Exhibit Not Used | | | |
| PTX 1492 | Exhibit Not Used | | | |
| PTX 1493 | Exhibit Not Used | | | |
| PTX 1494 | Exhibit Not Used | | | |
| PTX 1495 | Exhibit Not Used | | | |
| PTX 1496 | Exhibit Not Used | | | |
| PTX 1497 | Exhibit Not Used | | | |
| PTX 1498 | Exhibit Not Used | | | |
| PTX 1499 | Disease state overview - Osteoporotic Compression Fractures | | | KY 2965-3014 |
| PTX 1500 | Exhibit Not Used | | | |
| PTX 1501 | Exhibit Not Used | | | |
| PTX 1502 | Exhibit Not Used | | | |
| PTX 1503 | Exhibit Not Used | | | |
| PTX 1504 | Exhibit Not Used | | | |
| PTX 1505 | Exhibit Not Used | | | |
| PTX 1506 | Exhibit Not Used | | | |
| PTX 1507 | Exhibit Not Used | | | |

| | | | |
|---|---|---|---|
| PTX 1508 | Exhibit Not Used | | |
| PTX 1509 | Exhibit Not Used | | |
| PTX 1510 | Clinical consultants correspondence | | | KY 3221-3383 |
| PTX 1511 | Exhibit Not Used | | |
| PTX 1512 | Exhibit Not Used | | |
| PTX 1513 | Background on Vertebroplasty | | | KY 34529-34695 |
| PTX 1514 | Exhibit Not Used | | |
| PTX 1515 | Exhibit Not Used | | |
| PTX 1516 | Exhibit Not Used | | |
| PTX 1517 | Exhibit Not Used | | |
| PTX 1518 | Exhibit Not Used | | |
| PTX 1519 | Exhibit Not Used | | |
| PTX 1520 | Exhibit Not Used | | |
| PTX 1521 | Exhibit Not Used | | |
| PTX 1522 | Exhibit Not Used | | |
| PTX 1523 | Exhibit Not Used | | |
| PTX 1524 | Exhibit Not Used | | |
| PTX 1525 | Disease state overview - Osteoporotic Compression Fractures | | | KY 3676-3697 |
| PTX 1526 | Exhibit Not Used | | |
| PTX 1527 | Exhibit Not Used | | |
| PTX 1528 | Exhibit Not Used | | |
| PTX 1529 | A Lethal Pulmonary Embolism During Percutaneous Vertebroplasty | | | KY 37417-37419 |
| PTX 1530 | Exhibit Not Used | | |
| PTX 1531 | Percutaneous Vertebroplasty | | | KY 37476-37488 |
| PTX 1532 | Percutaneous Vertebroplasty w/ acrylic cement in the treatment of osteoporotic vertebral crush | | | KY 37502-37505 |
| PTX 1533 | Percutaneous Vertebroplasty w/ Polymethylmethacrylate | | | KY 37506-37519 |
| PTX 1534 | Percutaneous Vertebroplasty | | | KY 37520-37522 |
| PTX 1535 | Percutaneous Vertebroplasty | | | KY 37532-37540 |
| PTX 1536 | Percutaneous Vertebroplasty of the cervico-dorsal junction by anterior route | | | KY 37565-37576 |
| PTX 1537 | Exhibit Not Used | | |
| PTX 1538 | Percutaneous pediculoplasty | | | KY 37617-37621 |

| | | | | |
|---|---|---|---|---|
| PTX 1539 | The Downward Spiral of Vertebral Osteoporosis: Consequences | | | KY 37669-37712 |
| PTX 1540 | Radicular pain after vertebroplasty | | | KY 37948-37952 |
| PTX 1541 | Balloon kyphoplasty | | | KY 38000-38006 |
| PTX 1542 | 2003-2004 GM Analysis | | | KY 381452 |
| PTX 1543 | 2003-2004 GM Analysis | | | KY 381453 |
| PTX 1544 | Exhibit Not Used | | | |
| PTX 1545 | Exhibit Not Used | | | |
| PTX 1546 | Early Radiographic and Clinical results of balloon kyphoplasty for the treatment of osteoporotic VCF | | | KY 38202-38209 |
| PTX 1547 | Dose-dependent epidural leakage of Polymethylmehtacrylate after perc. Vert. | | | KY 38241-38246 |
| PTX 1548 | Occurrence of new vert. body fracture after perc. Vert. in patients w/ osteoporosis | | | KY 38349-38354 |
| PTX 1549 | Perc. Vert. for osteoporotic compression fractures | | | KY 38434-38443 |
| PTX 1550 | Exhibit Not Used | | | |
| PTX 1551 | Exhibit Not Used | | | |
| PTX 1552 | Exhibit Not Used | | | |
| PTX 1553 | Exhibit Not Used | | | |
| PTX 1554 | Exhibit Not Used | | | |
| PTX 1555 | Exhibit Not Used | | | |
| PTX 1556 | Exhibit Not Used | | | |
| PTX 1557 | 2003-2004 GM Analysis | | | KY 386625 |
| PTX 1558 | 2003-2004 GM Analysis | | | KY 386706-386717 |
| PTX 1559 | Exhibit Not Used | | | |
| PTX 1560 | | | | KY 386732 - 386733 |
| PTX 1561 | Exhibit Not Used | | | |
| PTX 1562 | Exhibit Not Used | | | |
| PTX 1563 | Exhibit Not Used | | | |
| PTX 1564 | Kyphon-BRI sublicense agreement | | | KY 386833 - 386372 |
| PTX 1565 | Kyphon-Sanatis agreement | | | KY 386873-386957 |
| PTX 1566 | Kyphon IBT presentation | | | KY 38758-38772 |
| PTX 1567 | Memo to Sales re vertebroplasty information | | | KY 38773-38794 |

| PTX 1568 | Exhibit Not Used | | | |
|---|---|---|---|---|
| PTX 1569 | 2003 Financial and operations summary | | | KY 38903-38908 |
| PTX 1570 | Exhibit Not Used | | | |
| PTX 1571 | Exhibit Not Used | | | |
| PTX 1572 | IBT Product Launch Information | | | KY 39105-39123 |
| PTX 1573 | Exhibit Not Used | | | |
| PTX 1574 | Exhibit Not Used | | | |
| PTX 1575 | Exhibit Not Used | | | |
| PTX 1576 | Exhibit Not Used | | | |
| PTX 1577 | Exhibit Not Used | | | |
| PTX 1578 | BHAG Book Review (Summary) | | | KY 39350-39363 |
| PTX 1579 | VCF Market Assessment Model (World) | | | KY 39364-39368 |
| PTX 1580 | VCF Market Assessment Model (The Americas) | | | KY 39369-39376 |
| PTX 1581 | Exhibit Not Used | | | |
| PTX 1582 | Exhibit Not Used | | | |
| PTX 1583 | VCF Market Assessment Model (Europe) | | | KY 39377-39382 |
| PTX 1584 | VCF Market Assessment Model (Asia) | | | KY 39383-39390 |
| PTX 1585 | VCF Market Assessment Model (Africa) | | | KY 39391-39397 |
| PTX 1586 | BHAG Book List of Assumptions | | | KY 39402-39413 |
| PTX 1587 | Syracuse cadaver study | | | KY 39414-39416 |
| PTX 1588 | UMAD cadaver study | | | KY 39417-39424 |
| PTX 1589 | Exhibit Not Used | | | |
| PTX 1590 | Exhibit Not Used | | | |
| PTX 1591 | Exhibit Not Used | | | |
| PTX 1592 | Exhibit Not Used | | | |
| PTX 1593 | Exhibit Not Used | | | |
| PTX 1594 | "About Kyphon" materials | | | KY 3989-4014 |
| PTX 1595 | Exhibit Not Used | | | |
| PTX 1596 | Kyphon Product list | | | KY 4032 |
| PTX 1597 | KyphX brochure materials | | | KY 4033-4051 |
| PTX 1598 | Laboratory Notebook for Michael Reo 1/8/97 | | | KY 42283-42390 |
| PTX 1599 | Laboratory Notebook for Ryan Boucher 12/16/99 | | | KY 41489-51559 |

| PTX 1600 | Downward spiral | | | KY 4228-4253 |
|---|---|---|---|---|
| PTX 1601 | Laboratory Notebook for Robert Scribner 1/8/97 | | | KY 42391-42508 |
| PTX 1602 | Balloon drawings | | | KY 4260-4265 |
| PTX 1603 | Exhibit Not Used | | | |
| PTX 1604 | Exhibit Not Used | | | |
| PTX 1605 | Exhibit Not Used | | | |
| PTX 1606 | Exhibit Not Used | | | |
| PTX 1607 | Exhibit Not Used | | | |
| PTX 1608 | Exhibit Not Used | | | |
| PTX 1609 | Exhibit Not Used | | | |
| PTX 1610 | Exhibit Not Used | | | |
| PTX 1611 | Exhibit Not Used | | | |
| PTX 1612 | Exhibit Not Used | | | |
| PTX 1613 | Exhibit Not Used | | | |
| PTX 1614 | Exhibit Not Used | | | |
| PTX 1615 | Vertebroplasty in the Mid and Upper Thoracic Spine | | | KY 45208-35215 |
| PTX 1616 | Vertebroplasty: Clinical Experience and Follow-up Results | | | KY 45277-45281 |
| PTX 1617 | Percutaneous Vertebroplasty Treatment of Steroid-Induced Osteoporotic Compression Fractures | | | KY 45282-45286 |
| PTX 1618 | Vertebroplasty:techniques to avoid complications | | | KY 45309-35315 |
| PTX 1619 | Vertebroplasty | | | KY 45319-35327 |
| PTX 1620 | Vertebroplasty in patients w/ severe vertebral compression fractures | | | KY 45341-45344 |
| PTX 1621 | Percutaneous Vertebroplasty for Severe Osteoporotic | | | KY 45357-35363 |
| PTX 1622 | Percutaneous Vertebroplasty Treatment of Painful VCFs | | | KY 45364-45370 |
| PTX 1623 | Percutaneous Vertebroplasty: A New Technique for Treatment of Painful Compression Fractures | | | KY 45371-45376 |
| PTX 1624 | Percutaneous vertebroplasty: long-term clinical and radiological outcome | | | KY 45377-45381 |

| PTX 1625 | Percutaneous vertebroplasty: New Treatment for VCFs | | | KY 45382-45386 |
|---|---|---|---|---|
| PTX 1626 | Percutaneous Vertebroplasty in the Mgmt of Osteoporotic VCFs | | | KY 45454-45460 |
| PTX 1627 | Balloon Vertebroplasty w/ Calcium Phosphate Cement Augmentation for Direct Restoration of Traumatic Thoracolumbar Vertebral Fractures | | | KY 45474-45480 |
| PTX 1628 | Is Percutaneous Vertebroplasty Augmentation Effective Treatment for Painful Vertebral Fractures? | | | KY 45481-45483 |
| PTX 1629 | Current Medical, Rehabilitation, and Surgical Mgmt of VCFs | | | KY 45506-45515 |
| PTX 1630 | Leakage of cement in percuntaneous transpedicular vertebroplasty for painful osteoporotic compression fractures | | | KY 45516-45522 |
| PTX 1631 | Exhibit Not Used | | | |
| PTX 1632 | Percutaneous Vertebroplasty: A to Z | | | KY 45523-45538 |
| PTX 1633 | Article: Vertebroplasty and Kyphoplasty in 2001 | | | KY 45650-45652 |
| PTX 1634 | Exhibit Not Used | | | |
| PTX 1635 | Kyphoplasty first line for compression fractures | | | KY 45686 |
| PTX 1636 | Clinical and Radiographic Results of Balloon Kyphoplasty | | | KY 45726-45733A |
| PTX 1637 | Percutaneous balloon kyphoplasty for the correction of spinal deformity in painful vertebral body compression fractures | | | KY 45782-45787 |
| PTX 1638 | Expanded Range of Application of Kyphoplasty for Stabilization of Osteoporotic Spinal Fracture | | | KY 45961-45978 |
| PTX 1639 | Kyphoplasty in the treatment of vertebral fractures secondary to multiple myeloma | | | KY 46007 |
| PTX 1640 | Kyphoplasty minimally invasive vertebral compression fracture repair | | | KY 46008-46019 |

| | | | | |
|---|---|---|---|---|
| PTX 1641 | Outcomes of Balloon Kyphoplasty in a Retrospective Study | | | KY 46076-46077 |
| PTX 1642 | Article: The Biomechanics of Vertebroplasty | | | KY 46181-46185 |
| PTX 1643 | Vertebroplasty: Current Data and Future Potential | | | KY 46254-46258 |
| PTX 1644 | Exhibit Not Used | | | |
| PTX 1645 | The Strengthening Effect of Percutaneous Vertebroplasty | | | KY 46286-46291 |
| PTX 1646 | Exhibit Not Used | | | |
| PTX 1647 | Exhibit Not Used | | | |
| PTX 1648 | Exhibit Not Used | | | |
| PTX 1649 | Vertebroplasty outcomes in 225 patients | | | KY 46367-46368 |
| PTX 1650 | Article: Kyphoplasty: Preliminary Results | | | KY 46369 |
| PTX 1651 | VCF: Pain Reduction | | | KY 46370-46376 |
| PTX 1652 | Exhibit Not Used | | | |
| PTX 1653 | Bone Substitute in Vertebroplasty | | | KY 46445-46453 |
| PTX 1654 | Kyphon's Spinal Fracture System: A Great Commercial Opportunity | | | KY 51257-51318 |
| PTX 1655 | Kyphon 1993 Draft business plan | | | KY 51411-51456; KY 55517-55523 |
| PTX 1656 | Exhibit Not Used | | | |
| PTX 1657 | Exhibit Not Used | | | |
| PTX 1658 | Exhibit Not Used | | | |
| PTX 1659 | Exhibit Not Used | | | |
| PTX 1660 | Exhibit Not Used | | | |
| PTX 1661 | Exhibit Not Used | | | |
| PTX 1662 | Laboratory Notebook for Ryan Boucher 12/1/97 | | | KY 53465-53580 |
| PTX 1663 | Laboratory Notebook for Ryan Boucher | | | KY 53691-53804 |
| PTX 1664 | Laboratory Notebook for Mike Reo 5/28/98 | | | KY 53805-53885 |
| PTX 1665 | Exhibit Not Used | | | |
| PTX 1666 | Laboratory Notebook for Karen Talmadge | | | KY 54282-54284 |

| PTX 1667 | Memo from Karen Talmadge re Syracure trip; Manuscript "Biomechanical Compression of New Treatments for Vertebral Body Compression Fracture"; Presentation; Fax forwarding patient data | | | KY 5676-5678; KY 5749-5751; KY 5765-5774; KY 5794-5798 |
|---|---|---|---|---|
| PTX 1668 | Abstracts re Kyphoplasty; Fax from Scribner to Massie re Kyphon testing; Proposed Intraosseous balloon protocol for vetebral body fractures; mem from Scribner re trip reports, dated 3/11/97 and 6/23/97; Fax from Scribner to Yuan re Study Protocol; VCF clinical study at Syracuse; Drawings from Scribner's files | | | KY 5814-5816; KY 5891-5893; KY 5894-5896; KY 5901-5903; KY 5904-5905; KY 5907; KY 5909-5916; KY 5924-5926 |
| PTX 1669 | Studies dated 1997 | | | KY 5927-5975 |
| PTX 1670 | Studies/notes/manuscripts | | 1997-1998 | KY 5994-6109 |
| PTX 1671 | Kyphon presentations; Clinical study plan; draft clinical study plan; Draft project outline; Correspondence between Scribner and Dhert re Kyphon study and balloon devices; study protocols/notes | | | KY 6110-6147; KY 6158-6171; KY 6185-6203; KY 6239-6248; KY 6250-6260; KY 6249-6268; KY 6299-6326; KY 6339-6372 |
| PTX 1672 | Exhibit Not Used | | | |
| PTX 1673 | Exhibit Not Used | | | |
| PTX 1674 | Balloon reduction radial FX's color graphics | | | KY 6751-6819 |
| PTX 1675 | Exhibit Not Used | | | |
| PTX 1676 | Prospective study to evaluate performance of IBT | | | KY 6859-6868 |
| PTX 1677 | Articles | | | KY 6866-6932 |
| PTX 1678 | IBT Technology Course materials | | | KY 72086-72135 |
| PTX 1679 | Saving Your Aching Back and Neck: A Patient's Guide | | | KY 72140-72335 |
| PTX 1680 | Spine Glossary | | | KY 72336-72350 |
| PTX 1681 | Spine Education Specialist Training Binder | | | KY 72351-72403 |
| PTX 1682 | Exhibit Not Used | | | |

| | | | | |
|---|---|---|---|---|
| PTX 1683 | Misc marketing materials | | | KY 72418-72450 |
| PTX 1684 | Exhibit Not Used | | | |
| PTX 1685 | IBT Technology Course Speaker's Notes | | | KY 72708-72839 |
| PTX 1686 | Osteoporosis Backgrounder Pre-training Study Material | | | KY 72840-73051 |
| PTX 1687 | Exhibit Not Used | | | |
| PTX 1688 | Kyphon Phase 4: Selling Program | | | KY 73179-73246 |
| PTX 1689 | Kyphon: Train the Trainers | | | KY 73247-73299 |
| PTX 1690 | Kyphon Business Model Sales Development Seminar; other docs | | | KY 73319-73357 |
| PTX 1691 | The Downward Spiral: Long term consequences of VCFs | | | KY 73411-73418 |
| PTX 1692 | Spine Consultant Sales Training Binder | | | KY 73658-73691 |
| PTX 1693 | IBT study | | | KY 74035-74111 |
| PTX 1694 | Exhibit Not Used | | | |
| PTX 1695 | Exhibit Not Used | | | |
| PTX 1696 | Exhibit Not Used | | | |
| PTX 1697 | Exhibit Not Used | | | |
| PTX 1698 | Exhibit Not Used | | | |
| PTX 1699 | Benefits of reduction w/ IBT | | | KY 74263-74283 |
| PTX 1700 | Exhibit Not Used | | | |
| PTX 1701 | IBT Essential Req's Checklist | | | KY 74354-74364 |
| PTX 1702 | Exhibit Not Used | | | |
| PTX 1703 | Exhibit Not Used | | | |
| PTX 1704 | New Heights in Compression Fracture Mgmt | | | KY 74834-74879 |
| PTX 1705 | DOT B-Twin and SKY Systment (includes 510(k) clearance letters) | | | KY 75208-75234 |
| PTX 1706 | B-Twin VBR System | | | KY 75235-75258 |
| PTX 1707 | Kyphoplasty - a review of current knowledge and operative techniques (color) | | | KY 75261-75276 |
| PTX 1708 | Surgical Mgmt of Osteoporosis of the Spine (color) | | | KY 75277-75358 |
| PTX 1709 | The Downward Spiral: Impact of Vertebral Body Compression Fractures | | | KY 75371-75384 |

| | | | | |
|---|---|---|---|---|
| PTX 1710 | New Heights in Fracture Mgmt | | | KY 75492-75534 |
| PTX 1711 | Scientific Advisory Board Retreat presentation | | | KY 75507-75535 |
| PTX 1712 | Exhibit Not Used | | | |
| PTX 1713 | Kyphon Field roster sheet and corporate profile | | | KY 75553-75560 |
| PTX 1714 | Exhibit Not Used | | | |
| PTX 1715 | Various surgical photos and images of spinal procedure (Utrecht) | | | KY 83484-83754 |
| PTX 1716 | Exhibit Not Used | | | |
| PTX 1717 | Exhibit Not Used | | | |
| PTX 1718 | Exhibit Not Used | | | |
| PTX 1719 | Exhibit Not Used | | | |
| PTX 1720 | Exhibit Not Used | | | |
| PTX 1721 | Exhibit Not Used | | | |
| PTX 1722 | Exhibit Not Used | | | |
| PTX 1723 | Exhibit Not Used | | | |
| PTX 1724 | Exhibit Not Used | | | |
| PTX 1725 | Exhibit Not Used | | | |
| PTX 1726 | Exhibit Not Used | | | |
| PTX 1727 | Exhibit Not Used | | | |
| PTX 1728 | Exhibit Not Used | | | |
| PTX 1729 | Exhibit Not Used | | | |
| PTX 1730 | Exhibit Not Used | | | |
| PTX 1731 | Exhibit Not Used | | | |
| PTX 1732 | Exhibit Not Used | | | |
| PTX 1733 | Exhibit Not Used | | | |
| PTX 1734 | Exhibit Not Used | | | |
| PTX 1735 | Exhibit Not Used | | | |
| PTX 1736 | Exhibit Not Used | | | |
| PTX 1737 | Exhibit Not Used | | | |
| PTX 1738 | Report entitled "Opportunities in U.S. Spinal Fusion Markets" | | | KY 9284-9310 |
| PTX 1739 | Exhibit Not Used | | | |
| PTX 1740 | Exhibit Not Used | | | |
| PTX 1741 | Exhibit Not Used | | | |
| PTX 1742 | Exhibit Not Used | | | |

| | | | | |
|---|---|---|---|---|
| PTX 1743 | Email from Ronny Barak to Elad Magal re Dr. Cohen | | | KY 387415-387410 |
| PTX 1744 | Exhibit Not Used | | | |
| PTX 1745 | NDA between Reiley, Scholten and Surgical Dynamics | | 7/30/1989 | KY 19850-19851 |
| PTX 1746 | Photos from Arie's documents | | | KY 20165-20176 |
| PTX 1747 | Letter from Dr. Riggs to Karen Talmadge | | 8/1/1994 | KY 21608 |
| PTX 1748 | Letter from Dr. Riggs to Mark Reiley | | 6/17/1994 | KY 21609 |
| PTX 1749 | Mark Reiley's memo re his 10/31 - 11/3/96 trip to Philadelphia with Scholten | | | KY 22218 |
| PTX 1750 | Proposed intraosseous balloon protocol for vertebral body fractures | | | KY 22219-22241 |
| PTX 1751 | Exhibit Not Used | | | |
| PTX 1752 | Exhibit Not Used | | | |
| PTX 1753 | Reiley-Scholten Agreement | | 7/2/1986 | KY 116754-116755 |
| PTX 1754 | Draft Kyphoplasty Surgical Techniques Guide; Marketing Brochure re Kyphoplasty; Professional Use Guide: Vertebral Access: Transpedicular Approach; Professional Use Guide: Vertebral Access: Z-xTrapedicular Approach; | | | KY 118578-118612; KY 118629-118632; KY 118710; KY 118752-118763; KY 118768-118769 |
| PTX 1755 | Exhibit Not Used | | | |
| PTX 1756 | Exhibit Not Used | | | |
| PTX 1757 | Exhibit Not Used | | | |
| PTX 1758 | Kyphon marketing brochure | | | KY 230088-230101 |
| PTX 1759 | Exhibit Not Used | | | |
| PTX 1760 | Kyphoplasty course material | | | KY 377464-377551 |
| PTX 1761 | Memo from Bob to Karen re further balloon studies | | 6/23/1997 | KY 235269-235270 |
| PTX 1762 | Exhibit Not Used | | | |
| PTX 1763 | | | | KY 376745-376746 |
| PTX 1764 | | | | KY 377017-377018 |
| PTX 1765 | Exhibit Not Used | | | |
| PTX 1766 | Exhibit Not Used | | | |
| PTX 1767 | Exhibit Not Used | | | |

| | | | |
|---|---|---|---|
| PTX 1768 | Exhibit Not Used | | |
| PTX 1769 | Exhibit Not Used | | |
| PTX 1770 | Exhibit Not Used | | |
| PTX 1771 | Exhibit Not Used | | |
| PTX 1772 | Exhibit Not Used | | |
| PTX 1773 | Exhibit Not Used | | |
| PTX 1774 | Exhibit Not Used | | |
| PTX 1775 | Exhibit Not Used | | |
| PTX 1776 | Exhibit Not Used | | |
| PTX 1777 | Exhibit Not Used | | |
| PTX 1778 | Email re Dr. Lieberman | | KY 311942 |
| PTX 1779 | Exhibit Not Used | | |
| PTX 1780 | Exhibit Not Used | | |
| PTX 1781 | Exhibit Not Used | | |
| PTX 1782 | Exhibit Not Used | | |
| PTX 1783 | Email re DOT | | KY 337517 |
| PTX 1784 | Exhibit Not Used | | |
| PTX 1785 | CV of Reiley | | |
| PTX 1786 | CV of Talmadge | | |
| PTX 1787 | CV of Scholten | | |
| PTX 1788 | CV of Reo | | |
| PTX 1789 | CV of Scribner | | |
| PTX 1790 | CV of Boucher | | |
| PTX 1791 | Email from Tamir Kazaz to Ronny Barak | | DOTINC 1108 |
| PTX 1792 | E-mail from Jeff Lubin to Tamir Kazaz | | DOTINC 7415 |
| PTX 1793 | Email from Ronny Barak to Tamir Kazaz | | DOTINC 7438 |
| PTX 1794 | Email from Ronny Barak to Tamir Kazaz | | DOTINC 7511 |
| PTX 1795 | Chad Saunders training | | DOTIINC 8266 |
| PTX 1796 | Email from Ronny Barak to Tamir Kazaz | | DOTINC 8617 |
| PTX 1797 | Email from Bill Martin to Tamir Kazaz | | DOTINC 8033-8034 |
| PTX 1798 | Email from Brent Johnson to Ronny Barak | | DOTINC 7232-7233, DOTINC 7429-7230 |
| PTX 1799 | Email from Brent Johnson to Ronny Barak | | DOTINC 6968, DOTINC 6992-6994 |
| PTX 1800 | Email from Ronny Barak to Tamir Kazaz et al. | | DOTINC 7234-7235; DOTINC 7244-7245 DOTINC 7425 |

| | | | | |
|---|---|---|---|---|
| PTX 1801 | Email from Ronny Barak to Tamir Kazaz | | | DOTINC 6412-6415 |
| PTX 1802 | Letters to doctors | | | DOTINC 6036 |
| PTX 1803 | email from potential distributor | | 05/00/2004 | DOTINC 4662-2669 |
| PTX 1804 | | | | DOTINC 3461 |
| PTX 1805 | | | | DOTINC 713 |
| PTX 1806 | | | | DOTINC 761 |
| PTX 1807 | Exhibit Not Used | | | |
| PTX 1808 | | | | DOTINC 853 |
| PTX 1809 | | | | DOTINC 1073 |
| PTX 1810 | | | | DOTINC 117, DOTINC 121, 1106-1107, INC 2510, INC 3879-3884 |
| PTX 1811 | | | | DOTINC 3908-3912, 4672-4690 |
| PTX 1812 | Exhibit Not Used | | | |
| PTX 1813 | Letter from R&M distributing | | | DOTINC 485 |
| PTX 1814 | DOT letter to Reguiferos encouraging Dr. Cohen to use the SKy device | | | DOTINC 623 |
| PTX 1815 | DOT letter to Marshall Pedersen, M.D., thanking for using SKy | | | DOTINC 634, DOTINC 3351, DOTINC 3335, DOTINC 3702 |
| PTX 1816 | Letters to doctors | | | DOTINC 719, DOTINC 721-728 |
| PTX 1817 | Dr. Katzman protocol | | 5/17/2004 | DOTINC 3432 |
| PTX 1818 | Letters to Drs. Lindley & McLaughlen encouraging SBE use | | | DOTINC 4307-4308 |
| PTX 1819 | Distributorship info re: Rupp & Assoc. | | | DOTINC 751-756 |
| PTX 1820 | Distributorship info re Orthopedic Sales & Services | | | DOTINC 757-773 |
| PTX 1821 | Exhibit Not Used | | | |
| PTX 1822 | Integrity Medical Distributor | | | DOTINC 1002-1003 |
| PTX 1823 | Follow up letters to Drs. who came to AANS booth | | | DOTINC 4812-4831 |
| PTX 1824 | Letters sending various doctors articles re Kyphoplasty | | | DOTINC 4639-4646 |

| PTX 1825 | Letter to various doctors encouraging them to use SKy | | | DOTINC 3907-3912 |
|---|---|---|---|---|
| PTX 1826 | Letters to distributors re shippping inventory to them | | | DOTINC 4720-4722 |
| PTX 1827 | Letters to distributors re shippping inventory to them | | | DOTINC 4727-4728 |
| PTX 1828 | Letters to doctors who attended AANS to attend SKy cases | | | DOTINC 3661 |
| PTX 1829 | Email to Dr. Hirsch "Thanks and will attend SKy case" | | | DOTINC 3696 |
| PTX 1830 | Ssales representative profiles – Spine Source & Orthopaedic Sales & Services | | | DOTINC 749; DOTINC 834 |
| PTX 1831 | spine agent sales roster | 03/00/04 | | DOTINC 2667-2689 |
| PTX 1832 | shoe exhibitions from 2004 | 2004 | | DOTINC 1681-1683 |
| PTX 1833 | AANS Booth | 05/00/2004 | | DOTINC 1686; DOTINC 5964 |
| PTX 1834 | AANS | | | DOTINC 3363, 3371, 3379, 3609, 3436, 3390, 3393, 3410-3417, 3648, 3685 |
| PTX 1835 | Schedule for Gepstein (2/12/04-2/20/04), meetings with DOT people, Cohen and Lieberman | | | DOTINC 1238 |
| PTX 1836 | Email from David Elkayam to Tamir Kazaz and Ronny Barak B re: Dr. Girardi's (HSS) presentation on kyphoplasty, Kyphon not approaching radiologists, and Kyphon's new CPT code for use in hospitals | | | DOTINC 6137-6138 |
| PTX 1837 | Email from Ronny Barak to Dr. Mark Brown re: SKy and setting up meeting | | | DOTINC 6159-6161 |
| PTX 1838 | Exhibit Not Used | | | |
| PTX 1839 | Email from Ronny Barak to Patrick O' Leary re: SBE and setting up meeting | | | DOTINC 6193-6194 |
| PTX 1840 | Emails from Joshua Hirsch re: interest in SBE | | | DOTINC 6257-6260 |

| | | | | |
|---|---|---|---|---|
| PTX 1841 | Emails re: The following expressed interest in SBE, received letters re: SBE, or were involved in performing SKy case (Travis Whitaker, Matthew Healy (Unique Surgical), Jeff Luben | | | DOTINC 6834-6837 |
| PTX 1842 | Email from KM to TK & RB re: SKy cases that have been scheduled or that have occurred as of 5/28/04 | | | DOTINC 6576-6582 |
| PTX 1843 | Emails re Joshua Hirsch 4/20/04 surgery | | | DOTINC 6583-6586 |
| PTX 1844 | Email from KM to Tamir Kazaz re: attaching list of scheduled SKy cases for May 2004 | | | DOTINC 6830-6832 |
| PTX 1845 | Edit from Tamir Kazaz deleting the term "kyphoplasty" from case report on SKy | | | DOTINC 4786, 3665, 3797-3801 |
| PTX 1846 | Email re selling to "big" Kyphon user | | | DOTINC 5866 |
| PTX 1847 | Email to Elad, Ronny re: bone cement "Kyphon doesn't sell cement in the US, so we have to wait." | | | DOTINC 6117 |
| PTX 1848 | Use of phrase "Skypholplasty" | | | DOTINC 5860 |
| PTX 1849 | Comparison of SKy v. KyphyX IBT | | | DOTINC 4792-4798, 5463-5465 |
| PTX 1850 | Email from Ronni to Motti Re: Mtg. w/ Dr. Leiberman during ASSR – comments that Leiberman is open to Sky | | | DOTINC 6500 |
| PTX 1851 | Comparison of Kyphon CRF with SKy CRF | | | DOTINC 5176-5217 |
| PTX 1852 | Exhibit Not Used | | | |
| PTX 1853 | Email from KM to Orian Sade re: can we use term "skyphoplasty" when referring to SBE | | | DOTINC 7166 |
| PTX 1854 | Email from Tamir Kazaz to MB re: can we use term "skyphoplasty" when referring to SBE in case report | | | DOTINC 7440 |
| PTX 1855 | Email from KM to Ronny Barak & Tamir Kazaz re: is SBE used in place of "Kyphoplasty" (notes that this is a sensitive topic) | | | DOTINC 6985 |

| | | | | |
|---|---|---|---|---|
| PTX 1856 | FFEmail from Bill Martin to RB re: damage caused by Kyphon lawsuit | | | DOTINC 6956 |
| PTX 1857 | Price lists | | | DOTINC 2948 |
| PTX 1858 | | | | DOTINC 3501-3522, 3530, 3636, 3646 |
| PTX 1859 | Exhibit Not Used | | | |
| PTX 1860 | Exhibit Not Used | | | |
| PTX 1861 | Insurance reimbursement for Kyphoplasty procedures | | | DOTINC 2670-2721, 2757-2799, 3418, |
| PTX 1862 | Email from Tom Helfrich to RB re: having sold orthopedics since 1989 we have very good long term relationships with Kyphon's best customers. | | | DOTINC 6935 |
| PTX 1863 | Market analysis by ValueInvestor – Kyphon is not so strong b/c it has competition now | | | DOTINC 6372-6378 |
| PTX 1864 | DOT Price lists | | | DOTINC 4012-4014 |
| PTX 1865 | Email (showing that Barak is comparing DOT and KY price lists) | | | DOTINC 3891 |
| PTX 1866 | | | | DOTINC 3301 |
| PTX 1867 | Email from Tamir Kazaz re: modifications necessary | | | DOTINC 3816 |
| PTX 1868 | Email from RB to TK re: technical problem during operating with Dr. Rutledge | | | DOTINC 6394 |
| PTX 1869 | | | | DOTINC 6452-6453 |
| PTX 1870 | | | | DOTINC 6457-6460 |
| PTX 1871 | Exhibit Not Used | | | |
| PTX 1872 | | | | DOTINC 7083-7084 |
| PTX 1873 | Bad experience with SKy | | | DOTINC 7170-7171 |
| PTX 1874 | Email from Matthew Wesphal to RB re: Dr. Pedersen's dissatisfaction with SBE | | | DOTINC 7445 |
| PTX 1875 | Email from TK to RB re: rigidity of SBE can penetrate endplate | | | DOTINC 7531 |
| PTX 1876 | Email from Chris Bouchard to Mike O'Neill re: Dr. Hirsch's disaster SKy case | | | DOTINC 7661 |

| | | | |
|---|---|---|---|
| PTX 1877 | Email from RB to TK re: Procedural precaution steps and surgical tips (sent to surgeons) | | | DOTINC 6635 |
| PTX 1878 | Projections for distributor sales | | | DOTINC 750 |
| PTX 1879 | Recommendations and industry notes re Kyphon | | | DOTINC 2392-2411 |
| PTX 1880 | Email attaching word file describing purposes and instructions of use for a new Multi-purpose Cannula Blocker tool | | 3/23/2004 | DOTINC 50739-50740 |
| PTX 1881 | Surgical Technique The SKy Bone Expander System | | 1/00/05 | DOTINC 50741-50742 |
| PTX 1882 | DOT Israeli complication | | | DOTINC 7031 |
| PTX 1883 | 18mm and 14mm SKy devices | | | DOTINC 6642 |
| PTX 1884 | Tips for surgeons | | | DOTINC 6683 |
| PTX 1885 | Dr. Lubin training session | | | DOTINC 7508-7510 |
| PTX 1886 | Suggestion to SKy users to mix cement | | | DOTINC 1435-1439 |
| PTX 1887 | Favorable statements re Kyphoplasty | | | DOTINC 1465 |
| PTX 1888 | DRG codes | | | DOTINC 5977 |
| PTX 1889 | List of May cases using SKy | | | DOTINC 3835-3843 |
| PTX 1890 | List of Sales Agents | | | DOTINC 4621-4624 |
| PTX 1891 | List of distributors | | | DOTINC 4652-4660 |
| PTX 1892 | List of distributors and sales reps | | | DOTINC 3314-3315 |
| PTX 1893 | SKy Agent Trainers | | | DOTINC 3892-3900 |
| PTX 1894 | SKy Sales Reps | | | DOTINC 7204; 7221-7223 |
| PTX 1895 | Product improvements | | | DOTINC 7601-7602 |
| PTX 1896 | Question re bone cement into vertebral body | | | DOTINC 7640-7641 |
| PTX 1897 | Dr. Fulp's comments and concerns | | | DOTINC 7672-7673 |
| PTX 1898 | | | | DOTINC 7674-7675 |
| PTX 1899 | | | | DOTINC 7685 |
| PTX 1900 | References 5mm device | | | DOTINC 7830-7833 |
| PTX 1901 | Stuck expander | | | DOTINC 7855-7856 |
| PTX 1902 | 4mm device not smooth | | | DOTINC 8303-8304, 6394 |
| PTX 1903 | Exhibit Not Used | | | |

| | | | |
|---|---|---|---|
| PTX 1904 | Barak to convince surgeons to continue operating until the 4mm is available | | | DOTINC 6119 |
| PTX 1905 | Email from Elad Magal to Oren et al. re; DOT bone cement-"Ulli starts use (bone cement) with the SKy" | | | DOTINC 6179-6189 |
| PTX 1906 | Email from Orian Sade to Elad Magal re AAOS meeting | | | DOTINC 6021 |
| PTX 1907 | Email from Elad Magal re: AAOS Hopitality Suite Training Seminar" | | | DOTINC 6789 |
| PTX 1908 | Email string re AANS meeting | | | DOTINC 6198 |
| PTX 1909 | Email from Dasha to Elad Magal re: Surgeon talk program | | | DOTINC 7958 |
| PTX 1910 | Email from Ronny Barak to Elad Magal re DOT bone cement | | | DOTINC 7346-7347 |
| PTX 1911 | Email from Ronny Barak to Tamir Kazaz re: SKy-Open Subjects | | | DOTINC 3919-3921 |
| PTX 1912 | | | | DOTINC 7959 |
| PTX 1913 | | | | DOTINC 8035-8036 |
| PTX 1914 | Email from Ronny Barak to Elad Magal re use of bone biopsy needle | | | DOTINC 5623 |
| PTX 1915 | Draft letter to physicians asking for comments | | | DOTINC 6337-6338 |
| PTX 1916 | Email from Tamir Kazaz to Elad Magal et al. re SKy order | | | DOTINC 805-841 |
| PTX 1917 | Texas Distributor File (Orthopaedic Sales & Service) | | | DOTINC 508-533 |
| PTX 1918 | Chuck Foster File, DOT rep | | | DOTINC 384-388 |
| PTX 1919 | Rio Grande Regional Hospital File | | | DOTINC 389-393 |
| PTX 1920 | St. David's Medical Center File | | | DOTINC 9428-9429 |
| PTX 1921 | SKy Brochure | | | DOTINC 7431 |
| PTX 1922 | Tracking Kyphon prices | | | DOTINC 3405-3406 |
| PTX 1923 | SKY demo kit | | | DOTINC 1315 |
| PTX 1924 | SKy posted used in Miami | | | DOTINC 545 |
| PTX 1925 | Sky Bone Expander Demonstration Kit | | | DOTINC 6911 |

| | | | | |
|---|---|---|---|---|
| PTX 1926 | "materials into the training program you are preparing for the one on one training sessions" – re Lubin's training program – get set of materials…. | | | DOTINC 8187; 2824 |
| PTX 1927 | SKy demo kit for presentations | | | DOTINC 8562 |
| PTX 1928 | Abstract of Dr. Gepstein of first 20 cases | | | DOTINC 8324 |
| PTX 1929 | Master format for case studies that you can use as a base line | | | DOTINC 8313 |
| PTX 1930 | Motti letter to Cohen | | | DOTINC 8333-8335 |
| PTX 1931 | Exhibit Not Used | | | |
| PTX 1932 | Problem with Rutledge | | | DOTINC 8715-8716 |
| PTX 1933 | Difference procedure with Rutledge | | | DOTINC 2822 |
| PTX 1934 | Number of units to U.S. - total value over $1 million | | | DOTINC 6670 |
| PTX 1935 | | | | DOTINC 8264 |
| PTX 1936 | SKy selling points | | | DOTINC 7923-7934; 6211-6212 |
| PTX 1937 | "I have met J&J Spine Division people and Boston and they are in the process of evaluating the IP." | | | DOTINC 6247-6248; 6907-6908 |
| PTX 1938 | Rosenberg contact with DOT | | | DOTINC 7119-7121 |
| PTX 1939 | Case study changes | | | DOTINC 4022 |
| PTX 1940 | | | | DOTINC 3959-3960 |
| PTX 1941 | Reimbursement codes for "Bone Void Filler Procedure" provided to "SKy Agents" | | | DOTINC 1434 |
| PTX 1942 | "Kyphoplasty – Surgeon Reimbursement Per Level" "Regardless number of Sky/Balloons per level" | | | DOTINC 8920-8921 |
| PTX 1943 | Majd reply re study proposal | | | DOTINC 9852-9873 |
| PTX 1944 | List of publications | | | DOTINC 5584-5585 |
| PTX 1945 | Exhibit Not Used | | | |

| | | | | |
|---|---|---|---|---|
| PTX 1946 | Email from Ronny Barak to Tamir Kazaz "please be informed Motti has gathered us all for a meeting on the SKy yesterday afternoon Sunday, in order to monitor progress of the different development projects" | | | DOTINC 5356 |
| PTX 1947 | Email from Motti Beyar to Dr. Nate Lebwohl | | | DOTINC 6211-6216 |
| PTX 1948 | email from Motti Beyar re: Cohen's input to SKy | | | DOTINC 7654 |
| PTX 1949 | Exhibit Not Used | | | |
| PTX 1950 | Email from Tamir Kazaz to Motti Beyar re 4mm SKy | | | DOTINC 7417 |
| PTX 1951 | Eemail from Ronni Barak to Motti Beyar/Tamir Kazaz re: mtg. with IL during ASSR | | | DOTINC 6050 |
| PTX 1952 | Fax to Dru re Lead from Dr. Beyar | | | DOTINC 763-766 |
| PTX 1953 | Email from Motti Beyar to Ronny Barak and Tamir Kazaz re Dr. Giovanni Carlo Anselmetti | | | DOTINC 7655 |
| PTX 1954 | Email to Dr. Anselmetti | | | DOTINC 7904 |
| PTX 1955 | AANS conference | | | DOTINC 1241-1256 |
| PTX 1956 | AANS conference | | | DOTINC 3371-3372 |
| PTX 1957 | Exhibit Not Used | | | |
| PTX 1958 | Email from Ronny Barak to Tamir Kazaz | | | DOTINC 6219 |
| PTX 1959 | Email from Dan Cohen to Ronny Barak | | | DOTINC 6402-6403 |
| PTX 1960 | Letter to Motti Beyar, Oren Globermand and Ronny Barak expressing interest in Kryptonite product | | | DOTINC 861-864 |
| PTX 1961 | Memo from Tamir Kazaz to Motti Beyar | | | DOTINC 3954 |
| PTX 1962 | Email from Ronny Barak to Tamir Kazaz re R&D | | | DOTINC 6156 |
| PTX 1963 | Email string re meeting with Boston Scientific | | | DOTINC 6018-6020 |
| PTX 1964 | Email string re meeting with Medtronic | | | DOTINC 6030 |
| PTX 1965 | Email from Ronny Barak re Boston Scientific | | | DOTINC 6055-6056 |

| PTX 1966 | Email string re meeting with ArthoCare | | | DOTINC 6068-6070 |
|---|---|---|---|---|
| PTX 1967 | Exhibit Not Used | | | |
| PTX 1968 | Email from Rubin to Ivan Pirzada | | | DOTINC 7035-7080 |
| PTX 1969 | Letter from Sutherland Asbill re Kyphon ITC complaint | | | DOTINC 1030-1032 |
| PTX 1970 | | | | DOTINC 8656 |
| PTX 1971 | | | | DOTINC 8836-8874 |
| PTX 1972 | | | | DOTINC 8919 |
| PTX 1973 | | | | DOTINC 8833 |
| PTX 1974 | | | | DOTINC 8674 |
| PTX 1975 | Exhibit Not Used | | | |
| PTX 1976 | | | | DOTINC 6869-6870 |
| PTX 1977 | | | | DOTINC 6473 |
| PTX 1978 | Exhibit Not Used | | | |
| PTX 1979 | | | | DOTINC 7858 |
| PTX 1980 | | | | DOTINC 7890-7891 |
| PTX 1981 | | | | DOTINC 7707 |
| PTX 1982 | Exhibit Not Used | | | |
| PTX 1983 | | | | DOTINC 8706-8709 |
| PTX 1984 | | | | DOTINC 8727-8729 |
| PTX 1985 | | | | DOTINC 8364 |
| PTX 1986 | | | | DOTINC 7953-7954 |
| PTX 1987 | | | | DOTINC 7955-7956 |
| PTX 1988 | | | | DOTINC 7957 |
| PTX 1989 | | | | DOTINC 7834-7835 |
| PTX 1990 | | | | DOTINC 6384 |
| PTX 1991 | | | | DOTINC 6459-6469 |
| PTX 1992 | Exhibit Not Used | | | |
| PTX 1993 | Exhibit Not Used | | | |
| PTX 1994 | | | | DOTINC 8352-8358 |
| PTX 1995 | | | | DOTINC 8361-8363 |
| PTX 1996 | Respondent Disc Orthopaedic Technologies, Inc.'s Responses to Complainant Kyphon Inc.'s First Set of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 5/28/2004 | |

| PTX 1997 | Respondent Disc-O-Tech Medical Technologies Ltd.'s Responses to Complainant's First Set of Interrogatories (Nos. 1-45)[Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 6/14/2004 | |
| PTX 1998 | Respondent Disc Orthopaedic Technologies, Inc.'s Supplemental Responses to Complainant Kyphon Inc.'s First Set of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 6/30/2004 | |
| PTX 1999 | Respondent Disc-O-Tech Medical Technologies, Ltd.'s Supplemental Responses to Complainant Kyphon Inc.'s First and Third Sets of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 7/9/2004 | |
| PTX 2000 | Respondent Disc Orthopaedic Technologies, Inc.'s Supplemental Responses to Complainant Kyphon Inc.'s First and Third Sets of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 7/9/2004 | |
| PTX 2001 | Respondent Disc-O-Tech Medical Technologies, Ltd.'s Supplemental Responses to Complainant Kyphon Inc.'s First and Third Sets of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 7/16/2004 | |

| | | | | |
|---|---|---|---|---|
| PTX 2002 | Respondent Disc Orthopaedic Technologies, Inc.'s Supplemental Responses to Complainant Kyphon Inc.'s First and Third Sets of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 7/16/2004 | |
| PTX 2003 | Respondent Disc-O-Tech Medical Technologies, LTD.'S Supplemental Responses to Complainant Kyphon Inc.'s First and Third Sets of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 7/30/2004 | |
| PTX 2004 | Respondent Disc Orthopaedic Technologies, Inc.'s Supplemental Responses to Complainant Kyphon Inc.'s First and Third Sets of Interrogatories [Contains Confidential Business Information Subject to Protective Order] | United States International Trade Commission Investigation No. 377-TA-507 | 7/30/2004 | |
| PTX 2005 | Defendants, Disc-O-Tech Medical Technologies, Ltd. and Disc Orthopaedic Technologies, Inc.'s Responses to Plaintiff's First Set of Interrogatories (Nos. 1-15) | USDC-DE CA 04-204-JJF | 10/04/04 | |
| PTX 2006 | Defendants, Disc-O-Tech Medical Technologies, Ltd. and Disc Orthopaedic Technologies, Inc.'s Supplemental Responses to Plaintiff's First Set of Interrogatories | USDC-DE CA 04-204-JJF | 1/12/2005 | |
| PTX 2007 | Defendants, Disc-O-Tech Medical Technologies, Ltd. and Disc Orthopaedic Technologies, Inc.'s Second Supplemental Response to Plaintiff's First Set of Interrogatories Nos. 2 and 3 | USDC-DE CA 04-204-JJF | 01/24/05 | |

| PTX 2008 | Defendants, Disc-O-Tech Medical Technologies, Ltd. and Disc Orthopaedic Technologies, Inc.'s  Responses and Objections to Plaintiff Kyphon Inc.;s Second Set of Interrogatories (Nos. 16-29) | USDC-DE CA 04-204-JJF | 2/9/2005 | |
| PTX 2009 | Defendants, Disc-O-Tech Medical Technologies, Ltd. and Disc Orthopaedic Technologies, Inc.'s Responses and Objections to Plaintiff Kyphon Inc.'s Thirs Set of Interrogaties (Nos. 30-31) | USDC-DE CA 04-204-JJF | 03/28/05 | |
| PTX 2010 | Defendants, Disc-O-Tech Medical Technologies, Ltd.'s Responses to Plaintiff Kyphon Inc's First Set of Requests for Admissions (Nos. 1-29) | USDC-DE CA 04-204-JJF | 02/09/05 | |
| PTX 2011 | Defendants, Disc-O-Tech Medical Technologies, Ltd. and Disc Orthopaedic Technologies, Inc.'s Responses to Plaintiff Kyphon Inc.'s Secodn Set of Requests for Admissions (Nos. 30-38) | USDC-DE CA 04-204-JJF | 03/28/05 | |
| PTX 2012 | DOTLTD Organizational chart | | | DOTLTD 1841-1842 |
| PTX 2013 | "SKy System-Design Review" | | | DOTLTD 3357-3371, 3377-3387 |
| PTX 2014 | Translation of document | | | DOTLTD 3357-3371, 3377-3387 |
| PTX 2015 | Amended Article of Incorporation (of DOTLTD) | | | DOTLTD 9934-9970 |
| PTX 2016 | Provisional Patent App. docket No. 110/03627; "Expandable Device for Treating Fractured and/or Osteoporotic Bone" | | | DOTLTD 13260-13291 |
| PTX 2017 | Patent application  re "Deformable Tools and Implants" | | | DOTLTD 13313-13380 |

| PTX 2018 | Implantable Device for Fracture Reduction and Void Creation - 510K Premarket Notification | | | DOTLTD 13978-14059 |
|---|---|---|---|---|
| PTX 2019 | FDA Letter denying approval for B-Twin VBR | | | DOTLTD 14060-14061 |
| PTX 2020 | B-Twin XL System (VBR system) | | | DOTLTD 14064-14069 |
| PTX 2021 | Exhibit Not Used | | | |
| PTX 2022 | front page of "Implant Specification" | | | DOTLTD 14451 |
| PTX 2023 | SKy Demo Kits-price calculation | | | DOTLTD 14719 |
| PTX 2024 | "Potential 2004 Conferences/Events to Launch SKy…" | | | DOTLTD 14740-14743 |
| PTX 2025 | List of materials re "Motti NY surgeries – Jan 13-16, 2004 | | | DOTLTD 14744 |
| PTX 2026 | Explain "SKy v. Kyphon" x-rays | | | DOTLTD 14942 |
| PTX 2027 | Spine Marketing Materials Prices | | | DOTLTD 15374-15375 |
| PTX 2028 | Sky Bone Expander System – Novel Technique for VBC Fractures Treatment | | | DOTLTD 15197-15202 |
| PTX 2029 | Sky Bone Expander System – Surgical Technique | | | DOTLTD 15203-15215 |
| PTX 2030 | Exhibit Not Used | | | |
| PTX 2031 | Sky Bone Expander System - Clinical Results | | | DOTLTD 15320-15327 |
| PTX 2032 | Sky Bone Expander System for Kyphoplasty | | | DOTLTD 15328-15333 |
| PTX 2033 | Sky Bone Expander System | | | DOTLTD 15334-15335 |
| PTX 2034 | Sky Bone Expander System - Surgical Technique | | | DOTLTD 15336-15353 |
| PTX 2035 | Sky ppt with x-rays | | | DOTLTD 15376-15392 |
| PTX 2036 | Exhibit Not Used | | | |
| PTX 2037 | | | | DOTLTD 6140-6153 |
| PTX 2038 | | | | DOTLTD 4201 |
| PTX 2039 | Partial list of raw materials for SKy system components | | | DOTLTD 4363-4363 |

| PTX 2040 | Partial list of raw materials for SKy system components | | | DOTLTD 9991-9994 |
|---|---|---|---|---|
| PTX 2041 | | | | DOTLTD 3783 |
| PTX 2042 | Exhibit Not Used | | | |
| PTX 2043 | Product "tube" Specifications | | | DOTLTD 3687-3688 |
| PTX 2044 | Email | | | DOTLTD 5567-5576 |
| PTX 2045 | Investigational Protocol for the SKy Bone Expander System | | | DOTLTD 5584 |
| PTX 2046 | US- Surgeons-May 2004 | | | DOTLTD 9923-9933 |
| PTX 2047 | Surgical Techniques | | | DOTLTD 6051-6058 |
| PTX 2048 | Comparison of SKy v. KyphX | | | DOTLTD 6060-6079 |
| PTX 2049 | Exhibit Not Used | | | |
| PTX 2050 | | | | DOTLTD 6161-6172 |
| PTX 2051 | List of SKy instruments | | | DOTLTD 6247-6249 |
| PTX 2052 | FAQs | | | DOTLTD 6266-6295 |
| PTX 2053 | Slide presentation | | | DOTLTD 6296-6223 |
| PTX 2054 | Gepstein et al., slide presentation | | | DOTLTD 5607-5610 |
| PTX 2055 | Letter | | | DOTLTD 5625-5630 |
| PTX 2056 | List of documents | | | DOTLTD 5631 |
| PTX 2057 | List of documents | | | DOTLTD 5859-5907 |
| PTX 2058 | Gepstein et al presentations | | | DOTLTD 5612-5613 |
| PTX 2059 | Key selling points | | | DOTLTD 5614-5617 |
| PTX 2060 | | | | DOTLTD 5565 |
| PTX 2061 | Catalogue of SKy system devices | | | DOTLTD 5485-5486 |
| PTX 2062 | "Motti US tour" details | | | DOTLTD 113-114 |
| PTX 2063 | Brochure | | | DOTLTD 10900-10902 |
| PTX 2064 | How to advise surgeons re bone cement introduction | | | DOTLTD 10633 |
| PTX 2065 | Reference to new FDA clearance to include use of bone cement in the spine | | 4/8/2002 | DOTLTD 2143-2177 |
| PTX 2066 | 510(k) premarket notification for SKy | | 3/4/2005 | DOTLTD 911-943 |
| PTX 2067 | 510(k) premarket notification | | | DOTLTD 10383-10398 |
| PTX 2068 | E-mail from Elad Magal re; SKy Production Plan | | | DOTLTD 10886-10889 |
| PTX 2069 | Email string re Spine packaging | | | DOTLTD 6378 |

| | | | | |
|---|---|---|---|---|
| PTX 2070 | Email from Elkayam to Elad Magal et al. re Kyphon news | | | DOTLTD 3319-3335 |
| PTX 2071 | Design and Development plan | | | DOTLTD 1424 |
| PTX 2072 | Letter from Tamir Kazaz to Elad Magal re: modifications to SKy | | | DOTLTD 1313-1314 |
| PTX 2073 | Email from Tamir Kazaz to Elad Magal re AANS | | | DOTLTD 14736 |
| PTX 2074 | Flier for DOT workshop | | | DOTLTD 14745-14748 |
| PTX 2075 | SKy product brochure | 3/00/04 | | DOTLTD 14749-14750 |
| PTX 2076 | SKy Key Selling Points - Draft | 5/20/2004 | | DOTLTD 15459-15462 |
| PTX 2077 | SKY-Surgical Notes - Not for the US | | | DOTLTD 6432 |
| PTX 2078 | Email string re name for bone cement | | | DOTLTD 4102 |
| PTX 2079 | Email from Elkayam to Elad Magal et al, "'bone cement introducer' to 'bone void filler introducer'" | | | DOTLTD 3694-7324 |
| PTX 2080 | SBE 510(k) Premarket Notification for modified intended use of prior approved device | | | |
| PTX 2081 | CD that includes "Partneer meeting presentations" | | | DOTLTD 14737 |
| PTX 2082 | | | | DOTLTD 14619 |
| PTX 2083 | "B-Twin Expandable Spinal System (Lumbar)" "Delivery System Type II – R&D Plan" 07/01/03 "update design" of delivery system… | | | DOTLTD 14686-14691 |
| PTX 2084 | B-Twin Expandable Spinal System (Lumbar) | | | DOTLTD 14692-14706 |
| PTX 2085 | | | | DOTLTD 402 |
| PTX 2086 | testingof Trabecular Bone Compressive Strength | | | DOTLTD 3378-3393 |

| | | | | |
|---|---|---|---|---|
| PTX 2087 | notes: "A problem with the above item 2 [use of word kyphoplasty] may be that if we think of the name being relevant, someday, for the US market as well, it may not be a good idea to include "kyphoplasty" in the name." | | | DOTLTD 6436-6437; 6224-6443 |
| PTX 2088 | Document from corporate finance department | | | DOTLTD 125-131 |
| PTX 2089 | "Oren would like to know whether Stryker has instrumentation for compacting cancellous bone / creating a void in the bone as well." | | | DOTLTD 10406 |
| PTX 2090 | Email string re Names for Systems | | | DOTLTD 10399-10400 |
| PTX 2091 | Exhibit Not Used | | | |
| PTX 2092 | Kyphoplasty term in case study | | | DOTLTD 119-121 |
| PTX 2093 | SKy Bone Expander-Training Manual | | | DOTLTD 9450-9516 |
| PTX 2094 | Email to Oren Globerman et al re Tubing | | | DOTLTD 3474-3475 |
| PTX 2095 | Letter from Motti Beyar to Don re first SKy surgery in the US | | | DOTLTD 5517 |
| PTX 2096 | Check list of equipment and material for Motti NY surgeries | | | DOTLTD 1641 |
| PTX 2097 | Email from Motti Beyar to Ronny Barak re Integra Lifesciences-Kyphoplasty | | | DOTLTD 10996 |
| PTX 2098 | Customer complaint forms | | | DOTLTD 9837-9841 |
| PTX 2099 | Letter from Mott to Motti Beyar re DOR infringement | | | DOTLTD 42 |
| PTX 2100 | Exhibit Not Used | | | |
| PTX 2101 | Letter from Shaw to Motti Beuar re Kyphon litigation | | | DOTLTD 32-39 |
| PTX 2102 | | | | DOTLTD 1882-1889 |
| PTX 2103 | | | | DOTLTD 10989 |
| PTX 2104 | | | | DOTLTD 8264 |
| PTX 2105 | | | | DOTLTD 4795-4798 |
| PTX 2106 | | | | DOTLTD 6442-6443 |
| PTX 2107 | | | | DOTLTD 6399-6404 |

| | | | | |
|---|---|---|---|---|
| PTX 2108 | Clinical results | | | DOTLTD 15230-15248 |
| PTX 2109 | Pictures of SKy booth at a conference, shows "SKY Kyphoplasty" | | | DOTLTD 15395-15398 |
| PTX 2110 | English translation of Hebrew document | | | DOTLTD 1527 |
| PTX 2111 | English translation of Hebrew document | | | DOTLTD 1631-1635 |
| PTX 2112 | English translation of Hebrew document | | | DOTLTD 2478 |
| PTX 2113 | | | | |
| PTX 2114 | | | | |
| PTX 2115 | | | | |
| PTX 2116 | CD-E-mail | | | KY 358176-375728 |
| PTX 2117 | CD-E-mail | | | KY 275749-377441 |
| PTX 2118 | Ava-Tex Cement Delivery System (including supplemental system)-Physical | | | |
| PTX 2119 | SKy Bone Expander System (14mm)-physical | | | |
| PTX 2120 | SKy Bone Expander Demonstration System (including DOTINC 50743 and 50010)-physical | | | |
| PTX 2121 | Impactor Kit (various versions, including DOTINC 50014)-physical | | | |
| PTX 2122 | Kyphon's IBT devices-physical | | | |
| PTX 2123 | Kypho Pak Tray-physical | | | |
| PTX 2124 | KyphX Bone Cement -physical | | | |
| PTX 2125 | Kyphon Mixer-physical | | | |
| PTX 2126 | CD (no description) | | | DOTINC 50012 |
| PTX 2127 | Exhibit Not Used | | | |
| PTX 2128 | Exhibit Not Used | | | |
| PTX 2129 | Exhibit Not Used | | | |
| PTX 2130 | CD | | | DOTINC 50089 |
| PTX 2131 | CD - The Skybone Expander Systems | | | DOTINC 87552 |
| PTX 2132 | Exhibit Not Used | | | |
| PTX 2133 | CD | | | DOTLTD 50017 |
| PTX 2134 | Exhibit Not Used | | | |
| PTX 2135 | Exhibit Not Used | | | |
| PTX 2136 | CD | | | WM 102 |

| PTX 2137 | CD | | | DOTINC 9422 |
|---|---|---|---|---|
| PTX 2138 | CD-Radioplaque Bone Cement | | | KY 4434-4865 |
| PTX 2139 | VHS-Kyphon C-Arm Training | | 8/21/2002 | KY 72136 |
| PTX 2140 | VHS-KyphX System Demo | | 1/7/2003 | KY 72137 |
| PTX 2141 | Exhibit Not Used | | | |
| PTX 2142 | CD-Strategic Marketing Kyphon #974, San Francisco, CA | | 6/6/1994 | KY 152400 |
| PTX 2143 | CD-10F A Call to Action | | | KY 152402 |
| PTX 2144 | CD-10F-The Train | | | KY 152403 |
| PTX 2145 | Exhibit Not Used | | | |
| PTX 2146 | Exhibit Not Used | | | |
| PTX 2147 | CD-Surgical Management of Osteoporotic Patients | | | KY 152405 |
| PTX 2148 | CD-Lyon, France Powerpoint | | | KY 152407 |
| PTX 2149 | CD-Kyphon Product Inservice | | | KY 152399 |
| PTX 2150 | CD-Channel 3 CBC Kyphoplasty Segment | | 2/4/2005 | KY 286743 |
| PTX 2151 | Exhibit Not Used | | | |
| PTX 2152 | CD/VHS D-Spine Consultant Phase II presentation | | | KY 72138 |
| PTX 2153 | Exhibit Not Used | | | |
| PTX 2154 | KyphX System Demonstration-IBT Texhnology Course Materials | | | KY 72139 |
| PTX 2155 | CD-IBT | | | KY 74340-74572 |
| PTX 2156 | CD-Directional IBT | | | KY 117275-117983 |
| PTX 2157 | Exhibit Not Used | | | |
| PTX 2158 | CD-Physician's Presentations and Speaker's Notes | | | KY 126487 |
| PTX 2159 | CD- Kyphon Financials | | | KY 377553 – KY 386666 |
| PTX 2160 | Early Scholten/Reiley Prototypes | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |